**Fill in this information to identify your case:**

United States Bankruptcy Court for the:

CENTRAL DISTRICT OF CALIFORNIA

Case number *(if known)* _____    Chapter  __11__

☐ Check if this an
amended filing

Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy                      4/16

**If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).**
**For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.**

| | | |
|---|---|---|
| 1. | **Debtor's name** | **Channel Technologies Group, LLC** |

| | | |
|---|---|---|
| 2. | **All other names debtor used in the last 8 years**<br><br>Include any assumed names, trade names and *doing business as* names | DBA  **Sonatech, Inc.**<br>DBA  **Channel Industries, Inc.**<br>DBA  **International Transducers Corp**<br>DBA  **Materials System, Inc.** |

| | | |
|---|---|---|
| 3. | **Debtor's federal Employer Identification Number** (EIN) | **95-2850460** |

| | | | |
|---|---|---|---|
| 4. | **Debtor's address** | **Principal place of business** | **Mailing address, if different from principal place of business** |
| | | **879 Ward Drive**<br>**Santa Barbara, CA 93111**<br>Number, Street, City, State & ZIP Code | P.O. Box, Number, Street, City, State & ZIP Code |
| | | **Santa Barbara**<br>County | **Location of principal assets, if different from principal place of business**<br><br>Number, Street, City, State & ZIP Code |

| | | |
|---|---|---|
| 5. | **Debtor's website** (URL) | |

| | | |
|---|---|---|
| 6. | **Type of debtor** | ■ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))<br><br>☐ Partnership (excluding LLP)<br><br>☐ Other. Specify: _____ |

Debtor   **Channel Technologies Group, LLC**   Case number (*if known*) _____
　　　　Name

**7. Describe debtor's business**

A. *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

■ None of the above

B. *Check all that apply*

☐ Tax-exempt entity (as described in 26 U.S.C. §501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. §80a-3)

☐ Investment advisor (as defined in 15 U.S.C. §80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor.
　　See http://www.uscourts.gov/four-digit-national-association-naics-codes.
　　　3332

**8. Under which chapter of the Bankruptcy Code is the debtor filing?**

*Check one:*

☐ Chapter 7

☐ Chapter 9

■ Chapter 11. *Check all that apply*:

　　☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,566,050 (amount subject to adjustment on 4/01/19 and every 3 years after that).

　　☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D). If the debtor is a small business debtor, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if all of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

　　☐ A plan is being filed with this petition.

　　☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

　　☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

　　☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

**9. Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**

If more than 2 cases, attach a separate list.

■ No.

☐ Yes.

| District _____ | When _____ | Case number _____ |
| District _____ | When _____ | Case number _____ |

**10. Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

List all cases. If more than 1, attach a separate list

■ No

☐ Yes.

| Debtor _____ | | Relationship _____ |
| District _____ | When _____ | Case number, if known _____ |

Debtor    **Channel Technologies Group, LLC**                          Case number (*if known*) _____
          Name

---

**11.  Why is the case filed in**     *Check all that apply:*
      ***this district?***
                                ■   Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately
                                    preceding the date of this petition or for a longer part of such 180 days than in any other district.

                                ☐   A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

---

**12.  Does the debtor own or**       ■   No
      **have possession of any**
      **real property or personal**   ☐   Yes.   Answer below for each property that needs immediate attention. Attach additional sheets if needed.
      **property that needs**
      **immediate attention?**
                                               **Why does the property need immediate attention?** (*Check all that apply.*)

                                               ☐  It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.
                                                  What is the hazard? _____

                                               ☐  It needs to be physically secured or protected from the weather.

                                               ☐  It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example,
                                                  livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

                                               ☐  Other _____

                                               **Where is the property?** _____
                                                                         Number, Street, City, State & ZIP Code

                                               **Is the property insured?**

                                               ☐  No

                                               ☐  Yes.   Insurance agency   _____

                                                         Contact name       _____

                                                         Phone              _____

---

██    **Statistical and administrative information**

---

**13.  Debtor's estimation of**    .    *Check one:*
      **available funds**
                                ■   Funds will be available for distribution to unsecured creditors.

                                ☐   After any administrative expenses are paid, no funds will be available to unsecured creditors.

---

**14.  Estimated number of**    ☐ 1-49                      ☐ 1,000-5,000              ☐ 25,001-50,000
      **creditors**             ☐ 50-99                     ☐ 5001-10,000              ☐ 50,001-100,000
                                ☐ 100-199                   ☐ 10,001-25,000            ☐ More than100,000
                                ■ 200-999

---

**15.  Estimated Assets**       ☐ $0 - $50,000              ☐ $1,000,001 - $10 million        ☐ $500,000,001 - $1 billion
                                ☐ $50,001 - $100,000        ■ $10,000,001 - $50  million      ☐ $1,000,000,001 - $10 billion
                                ☐ $100,001 - $500,000       ☐ $50,000,001 - $100 million      ☐ $10,000,000,001 - $50 billion
                                ☐ $500,001 - $1 million     ☐ $100,000,001 - $500 million     ☐ More than $50 billion

---

**16.  Estimated liabilities**  ☐ $0 - $50,000              ☐ $1,000,001 - $10 million        ☐ $500,000,001 - $1 billion
                                ☐ $50,001 - $100,000        ■ $10,000,001 - $50  million      ☐ $1,000,000,001 - $10 billion
                                ☐ $100,001 - $500,000       ☐ $50,000,001 - $100 million      ☐ $10,000,000,001 - $50 billion
                                ☐ $500,001 - $1 million     ☐ $100,000,001 - $500 million     ☐ More than $50 billion

---

Debtor    **Channel Technologies Group, LLC**                                    Case number (*if known*) _____
_____
Name

| | **Request for Relief, Declaration, and Signatures** |

**WARNING** -- Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or
imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature
of authorized
representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is trued and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    10/14/16
                MM / DD / YYYY

X _____          **David Tiffany**
     Signature of authorized representative of debtor     Printed name

Title    **Chief Restructuring Officer**

**18. Signature of attorney**    X    /s/ Jeffrey W. Dulberg                     Date 10/14/16
                                      Signature of attorney for debtor                MM / DD / YYYY

**Jeffrey W. Dulberg**
Printed name

**Pachulski Stang Ziehl & Jones LLP**
Firm name

**10100 Santa Monica Blvd.**
**13th Floor**
**Los Angeles, CA 90067**
Number, Street, City, State & ZIP Code

Contact phone    **310-277-6910**          Email address _____

**CA Bar No. 181200**
Bar number and State

**Fill in this information to identify the case:**

Debtor name __**Channel Technologies Group, LLC**__

United States Bankruptcy Court for the: __CENTRAL DISTRICT OF CALIFORNIA__

Case number (if known) _____

☐ Check if this is an
amended filing

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors    12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date.  Bankruptcy Rules 1008 and 9011.

**WARNING -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.  18 U.S.C. §§ 152, 1341, 1519, and 3571.**

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☐  *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
☐  *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
☐  *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
☐  *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
☐  *Schedule H: Codebtors* (Official Form 206H)
☐  *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
☐  Amended *Schedule* _____
■  *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
☐  Other document that requires a declaration

I declare under penalty of perjury that the foregoing is true and correct.

Executed on __10/14/16__    X _____
Signature of individual signing on behalf of debtor

**David Tiffany**
Printed name

**Chief Restructuring Officer**
Position or relationship to debtor

# CHANNEL TECHNOLOGIES GROUP, LLC

## ACTION BY WRITTEN CONSENT OF MANAGER IN LIEU OF MEETING

### Effective as of October 14, 2016

The undersigned, constituting the sole manager (the "Manager") of Channel Technologies Group, LLC, a California limited liability company (the "Company"), acting pursuant to the provisions of the Operating Agreement of the Company (the "Operating Agreement"), hereby adopts the following resolutions and directs that this written consent be filed with the minutes of the proceedings of the sole manager of the Company:

WHEREAS, the Manager has considered the financial and operational aspects of the Company's business;

WHEREAS, the Manager has reviewed the historical performance of the Company, the market for the Company's business, and the current and long-term liabilities of the Company;

WHEREAS, the Manager has reviewed the materials presented by the management of and the advisors to the Company regarding the possible need to restructure the Company, and has analyzed each of the strategic alternatives available to it, and the impact of the foregoing on the Company's business and its stakeholders;

NOW, THEREFORE, BE IT RESOLVED, that in the judgment of the Manager, it is desirable and in the best interests of the Company, its creditors, employees, preferred and common stockholders, and other interested parties that a petition be filed by the Company seeking relief under the provisions of chapter 11 of title 11 of the United States Code (the "Bankruptcy Code");

RESOLVED, that David Tiffany and Rob Carringer (each, an "Authorized Signatory") be, and each of them hereby is, authorized on behalf of the Company to execute, verify and file all petitions, schedules, lists, and other papers or documents, and to take and perform any and all further actions and steps that any such Authorized Signatory deems necessary, desirable and proper in connection with the Company's chapter 11 case, with a view to the successful prosecution of such case;

RESOLVED, that the Authorized Signatories, on behalf of the Company, are authorized, empowered and directed to retain the law firm of Pachulski Stang Ziehl & Jones LLP ("PSZ&J") as bankruptcy counsel to represent and assist the Company in carrying out its duties under chapter 11 of the Bankruptcy Code, and to take any and all actions to advance the Company's rights in connection therewith, and the Authorized Signatories are hereby authorized and directed to execute appropriate retention agreements, pay appropriate retainers prior to and immediately upon the filing of the bankruptcy petition, and to cause to be filed an appropriate application for authority to retain the services of PSZ&J;

RESOLVED, that the Authorized Signatories, on behalf of the Company, are authorized, empowered and directed to retain the services of CR3 Partners, LLC ("CR3") to provide the services of a chief restructuring officer and personnel to assist the Company in the Company's chapter 11 case, effective as of the date the petition is filed, and in connection therewith, the Authorized Signatories are hereby authorized and directed to execute appropriate retention agreements, pay appropriate retainers prior to and immediately upon the filing of the bankruptcy, and to cause to be filed an appropriate motion for authority to retain the services of such chief restructuring officer and CR3;

RESOLVED, that the Authorized Signatories, on behalf of the Company, are authorized, empowered and directed to retain the services of Prime Clerk LLC ("Prime Clerk") as claims and noticing agent to represent and assist the Company in legal noticing, claims management and reconciliation, plan solicitation, balloting, disbursements, preparation of schedules of assets and liabilities and statements of financial affairs, communications, confidential online workspaces or data rooms (publication to which shall not violate the confidentiality provisions of this Agreement) and any other services agreed upon by the parties, and in connection therewith, the Authorized Signatories are hereby authorized and directed to execute appropriate retention agreements, pay appropriate retainers prior to and immediately upon the filing of the bankruptcy petition, and to cause to be filed an appropriate application for authority to retain the services of Prime Clerk;

RESOLVED, that the Authorized Signatories of the Company be, and hereby are, authorized and directed to employ any other professionals necessary to assist the Company in carrying out its duties under the Bankruptcy Code; and in connection therewith, the officers of the Company are hereby authorized and directed to execute appropriate retention agreements, pay appropriate retainers prior to or immediately upon the filing of the bankruptcy petition and cause to be filed appropriate applications with the bankruptcy court for authority to retain the services of any other professionals, as necessary, and on such terms as are deemed necessary, desirable and proper;

RESOLVED, that the Authorized Signatories be, and each of them hereby is, authorized on behalf of the Company to take any and all actions, to execute, deliver, certify, file and/or record and perform any and all documents, agreements, instruments, motions, affidavits, applications for approvals or rulings of governmental or regulatory authorities or certificates and to take any and all actions and steps deemed by any such Authorized Signatory to be necessary or desirable to carry out the purpose and intent of each of the foregoing resolutions and to effectuate a successful chapter 11 case, including, but not limited to postpetition financing, a sale or other liquidation of the Company's assets, the development, filing and prosecution to confirmation of a chapter 11 plan and related disclosure statement; and

RESOLVED, that any and all actions heretofore taken by any Authorized Signatories or the managers of the Company in the name and on behalf of the Company in furtherance of the purpose and intent of any or all of the foregoing resolutions be, and hereby are, ratified, confirmed, and approved in all respects.

*(Signature page follows.)*

IN WITNESS WHEREOF, the undersigned has duly executed this instrument as of the date first above written.

_____
Name: Charles Miller
Title:    Manager

## STATEMENT OF RELATED CASES
## INFORMATION REQUIRED BY LBR 1015-2
## UNITED STATES BANKRUPTCY COURT, CENTRAL DISTRICT OF CALIFORNIA

1.  A petition under the Bankruptcy Act of 1898 or the Bankruptcy Reform Act of 1978 has previously been filed by or against the debtor, his/her spouse, his or her current or former domestic partner, an affiliate of the debtor, any copartnership or joint venture of which debtor is or formerly was a general or limited partner, or member, or any corporation of which the debtor is a director, officer, or person in control, as follows: (Set forth the complete number and title of each such of prior proceeding, date filed, nature thereof, the Bankruptcy Judge and court to whom assigned, whether still pending and if, not, the disposition thereof.  If none, so indicate. Also, list any real property included in Schedule A that was filed with any such prior proceeding(s).)

**None**

2.  (If petitioner is a partnership or joint venture) A petition under the Bankruptcy Act of 1898 or the Bankruptcy Reform Act of 1978 has previously been filed by or against the debtor or an affiliate of the debtor, or a general partner in the debtor, a relative of the general partner, general partner of, or person in control of the debtor, partnership in which the debtor is a general partner, general partner of the debtor, or person in control of the debtor as follows: (Set forth the complete number and title of each such prior proceeding, date filed, nature of the proceeding, the Bankruptcy Judge and court to whom assigned, whether still pending and, if not, the disposition thereof.  If none, so indicate. Also, list any real property included in Schedule A that was filed with any such prior proceeding(s).)

**None**

3.  (If petitioner is a corporation) A petition under the Bankruptcy Act of 1898 or the Bankruptcy Reform Act of 1978 has previously been filed by or against the debtor, or any of its affiliates or subsidiaries, a director of the debtor, an officer of the debtor, a person in control of the debtor, a partnership in which the debtor is general partner, a general partner of the debtor, a relative of the general partner, director, officer, or person in control of the debtor, or any persons, firms or corporations owning 20% or more of its voting stock as follows: (Set forth the complete number and title of each such prior proceeding, date filed, nature of proceeding, the Bankruptcy Judge and court to whom assigned, whether still pending, and if not, the disposition thereof.  If none, so indicate. Also, list any real property included in Schedule A that was filed with any such prior proceeding(s).)

**None**

4.  (If petitioner is an individual) A petition under the Bankruptcy Reform Act of 1978, including amendments thereof, has been filed by or against the debtor within the last 180 days: (Set forth the complete number and title of each such prior proceeding, date filed, nature of proceeding, the Bankruptcy Judge and court to whom assigned, whether still pending, and if not, the disposition thereof.  If none, so indicate. Also, list any real property included in Schedule A that was filed with any such prior proceeding(s).)

**None**

I declare, under penalty of perjury, that the foregoing is true and correct.

Executed at ___Santa Barbara_____ , California.

Date: ____10/14/16_____

_David Tiffany_
Signature of Debtor

_____
Signature of Joint Debtor

This form is mandatory. It has been approved for use in the United States Bankruptcy Court for the Central District of California.

December 2012                    Page 1            **F 1015-2.1.STMT.RELATED.CASES**

**Fill in this information to identify the case:**

| | |
|---|---|
| Debtor name | **Channel Technologies Group, LLC** |
| United States Bankruptcy Court for the: | **CENTRAL DISTRICT OF CALIFORNIA** |
| Case number (if known): | _____ |

☐ Check if this is an

amended filing

## Official Form 204

## Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders

12/15

**A list of creditors holding the 20 largest unsecured claims must be filed in a Chapter 11 or Chapter 9 case. Include claims which the debtor disputes. Do not include claims by any person or entity who is an insider, as defined in 11 U.S.C. § 101(31). Also, do not include claims by secured creditors, unless the unsecured claim resulting from inadequate collateral value places the creditor among the holders of the 20 largest unsecured claims.**

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| **BAE Systems Attn: Kim Dean 65 River Road Hudson, NH 03051-5228** | **Attn: Kim Dean** kkim.dean@baesystems.com 703-312-6100 | **Contract advance** | | | | **$275,000.00** |
| **Science Applicatication Intern'l Attn: Laura Hyden 151 Lafayette Drive PO Box 2501 Suite 301 Oak Ridge, TN 37831** | **Attn: Laura Hyden** Laura.n.hyden@saic.com 865-425-4107 | **Contract advance** | | | | **$69,000.02** |
| **MEL CHEMICALS Attn: Patricia Jones 14271 Collection Center Drive Chicago, IL 60693** | **Patricia Jones** pjones@MELchemicals.com 908-782-5800 | **Raw Materials** | | | | **$47,772.00** |
| **PRECISION SCREW MACHINE PROD Attn: Joseph Moreshead 30 GOOCH STREET PO BOX 1944 BIDDEFORD, ME 04005** | **Joseph A. Moreshead** 207-283-0121 | **Product** | | | | **$42,057.40** |
| **Alion Attn: Paul Hendryz 1000 Burr Ridge Parkway Suite 202 Willowbrook, IL 60527-0845** | **Paul Hendryz** 630-850-6904 | **Contract advance** | | | | **$40,800.00** |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com         Best Case Bankruptcy

Debtor    **Channel Technologies Group, LLC**                    Case number (if known) _____
_____
Name

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| **Leidos Attn: Heather Hamlette 22635 Davis Drive Dr. Suite 160 Sterling, VA 20164-7103** | **Heather Hamlette**  **360-394-8850** | **Contract advance** | | | | **$30,459.00** |
| **ADVANCED GEOENVIRONMENTAL, INC 2300 KNOLL DR., UNIT L VENTURA, CA 93003** | **Robert E. Marty**  **info@advgeoenv.com**  **800-511-9300** | **Services** | | | | **$25,747.45** |
| **HERAEUS PRECIOUS METALS Attn: Ryan Hermann 24 UNION HILL ROAD WEST CONSHOHOCKEN, PA 19428** | **Ryan Hermann**  **ryan.hermann@heraeus.com**  **610-825-6050** | **Components** | | | | **$25,158.60** |
| **CNC MACHINING, INC Attn: Greg Brous 510 S. Fairview Avenue Goleta, CA 93117** | **Greg Brous, President, CEO**  **greg@cncmachining.com**  **805-681-8855** | **Maintenance and repair** | | | | **$22,247.00** |
| **Kaiyo Denshi Attn: Chieko Murakami 5-19-13 Suneori-cho Tsurugashima, Saitama, Japan 350-2211** | **Chieko Murakami**  **keiri@Kaiyodenshi.co.jp** | **Contract advance** | | | | **$21,179.60** |
| **Value Based Solutions Attn: Roland Ciaramitaro 1651 Crossings Parkway, Suites B&C Westlake, OH 44145** | **Roland Ciaramitaro**  **roland@value-based-solutions.com**  **440-360-7878** | **Services** | | | | **$20,983.79** |
| **ASTRO INDUSTRIES Attn: A. Hinders 4403 DAYTON XENIA ROAD BEAVERCREEK, OH 45432** | **A. Hinders**  **ahinders@astrp-ind.com**  **937-429-5900** | **Raw Materials** | | | | **$16,124.00** |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

Debtor   **Channel Technologies Group, LLC**

Case number *(if known)*

Name

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| **CAL WEST ENVIRONMENTAL Attn: Cathy Williams 2386 FIRST STREET LA VERNE, CA 91750-5545** | **Attn: Cathy Williams** **cathyw@calwestenvironmental.com** **909-593-7731** | **Services** | | | | **$15,116.00** |
| **Phoenix International Holdings Attn: O.Glover/Ken Pollock 9301 Largo Drive West Upper Marlboro, MD 20774** | **O.Glover/Ken Pollock/Peter Lehardy** **kpollock@phnx-international.com** **(301) 341-7800** | **Contract advance** | | | | **$14,998.00** |
| **NRL & ASSOCIATES, INC. Attn: Jeff Rumsey 245 Log Canoe Circle, Suite 1 Stevensville, MD 21666** | **Jeff Rumsey** **jrumsey@nrlassoc.com** **410-643-4063** | **Services rendered** | | | | **$14,865.76** |
| **MI-TECH METALS, INC. Attn: Kathi Slaughter 4701 MASSACHUSETTS AVE. Indianapolis, IN 46218-3144** | **Kathi Salughter** **kslaughter@mi-techmetals.com** **800-624-1895** | **Components** | | | | **$14,835.00** |
| **GRAINGER Attn: Tracy Dillon 101 S. RICE ROAD OXNARD, CA 93030** | **Tracy Dillion** **tracy.dillon@grainger.com** **805-400-8015** | **Maintanence and repair** | | | | **$14,480.68** |
| **MORGAN TECHNICAL CERAMICS Attn: Kay Griffiths Vauxhall Industrial Estate LL14 6HY Ruabon Wrexham United Kingdom** | **Kay Griffths** **kay.griffiths@morganplc.com** **44(0)-1978-81045** | **Services** | | | | **$14,076.00** |
| **GLENAIR, INC. Attn: Pam Ama-Hawkins 1211 AIR WAY GLENDALE, CA 91201** | **Pam Ama-Hawkins** **phawkins@glenair.com** **818-247-6000** | **Components** | | | | **$13,021.09** |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

Debtor    **Channel Technologies Group, LLC**                                    Case number *(if known)* _____
          Name

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| **MISSION UNIFORM SERVICE Attn: William Slade 725 E. MONTECITO SANTA BARBARA, CA 93102** | **William Slade** **805-963-0414** | **Janitorial supplies and uniforms** | | | | **$12,460.96** |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

# United States Bankruptcy Court
## Central District of California

In re   **Channel Technologies Group, LLC**
_____
                                    Debtor(s)

Case No. _____
Chapter   **11**  _____

## LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with rule 1007(a)(3) for filing in this Chapter 11 Case

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
| --- | --- | --- | --- |
| BW Piezo Holding, LLC<br>869 Ward Drive<br>Santa Barbara, CA 93111 | | | Sole Member |

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

   I, the **Chief Restructuring Officer** of the limited liability corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.


Date   _____10/14/16_____

Signature _____
           David Tiffany, Chief Restructuring Officer

*Penalty for making a false statement of concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

| Attorney or Party Name, Address, Telephone & FAX Nos., and State Bar No. & Email Address | FOR COURT USE ONLY |
|---|---|
| **Jeffrey W. Dulberg**<br>**10100 Santa Monica Blvd.**<br>**13th Floor**<br>**Los Angeles, CA 90067**<br>**310-277-6910**<br>California State Bar Number: **CA Bar No. 181200** | |
| ☑ *Attorney for:* | |

**UNITED STATES BANKRUPTCY COURT**
**CENTRAL DISTRICT OF CALIFORNIA**

| In re: | CASE NO.: |
|---|---|
| **Channel Technologies Group, LLC** | ADVERSARY NO.: |
| Debtor(s), | CHAPTER:   **11** |
| Plaintiff(s), | |
| | **CORPORATE OWNERSHIP STATEMENT PURSUANT TO  FRBP 1007(a)(1) and 7007.1, and LBR 1007-4** |
| Defendant(s). | [No hearing] |

*Pursuant to FRBP 1007(a)(1) and 7007.1, and LBR 1007-4, any corporation, other than a governmental unit, that is a debtor in a voluntary case or a party to an adversary proceeding or a contested matter shall file this Statement identifying all its parent corporations and listing any publicly held company, other than a governmental unit, that directly or indirectly own 10% or more of any class of the corporation's equity interest, or state that there are no entities to report. This Corporate Ownership Statement must be filed with the initial pleading filed by a corporate entity in a case or adversary proceeding. A supplemental statement must promptly be filed upon any change in circumstances that renders this Corporate Ownership Statement inaccurate.*

I,   **David Tiffany, Chief Restructuring Officer**                    , the undersigned in the above-captioned case, hereby declare
                *(Print Name of Attorney or Declarant)*
under penalty of perjury under the laws of the United States of America that the following is true and correct:

---

This form is optional. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

December 2012                                                   **F 1007-4.CORP.OWNERSHIP.STMT**

**[Check the appropriate boxes and, if applicable, provide the required information.]**

1.    I have personal knowledge of the matters set forth in this Statement because:

      ☑ I am the president or other officer or an authorized agent of the Debtor corporation

      ☐ I am a party to an adversary proceeding

      ☐ I am a party to a contested matter

      ☐ I am the attorney for the Debtor corporation

2.a.   ☑ The following entities, other than the debtor or a governmental unit, directly or indirectly own 10% or more of any class of the corporation's(s') equity interests:

      **BW Piezo Holding, LLC 100% and sole member of the Debtor**
      **869 Ward Drive**
      **Santa Barbara, CA  93111**

      *[For additional names, attach an addendum to this form.]*

b.    ☐ There are no entities that directly or indirectly own 10% or more of any class of the corporation's equity interest.

10/14/16

Date

By

Signature of Debtor, or attorney for Debtor

Name:  **David Tiffany**

Printed name of Debtor, or attorney for
Debtor

This form is optional. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

December 2012

**F 1007-4.CORP.OWNERSHIP.STMT**

| Attorney or Party Name, Address, Telephone & FAX Nos., State Bar No. & Email Address | FOR COURT USE ONLY |
|---|---|
| **Jeffrey W. Dulberg**<br>**10100 Santa Monica Blvd.**<br>**13th Floor**<br>**Los Angeles, CA 90067**<br>**310-277-6910**<br>California State Bar Number: **CA Bar No. 181200** | |

☐  *Debtor(s) appearing without an attorney*
☑  *Attorney for Debtor*

## UNITED STATES BANKRUPTCY COURT
## CENTRAL DISTRICT OF CALIFORNIA

| In re:<br><br>     **Channel Technologies Group, LLC** | CASE NO.:<br>CHAPTER: **11** |
|---|---|
| <br><br><br>                          Debtor(s). | ### VERIFICATION OF MASTER MAILING LIST OF CREDITORS<br><br>**[LBR 1007-1(a)]** |

Pursuant to LBR 1007-1(a), the Debtor, or the Debtor's attorney if applicable, certifies under penalty of perjury that the master mailing list of creditors filed in this bankruptcy case, consisting of __0__ sheet(s) is complete, correct, and consistent with the Debtor's schedules and I/we assume all responsibility for errors and omissions.

Date: _____10/14/16_____

Signature of Debtor
David Tiffany, Chief Restructuring Officer

This form is optional. It has been approved for use in the United States Bankruptcy Court for the Central District of California.

*December 2015*                                                                **F 1007-1.MAILING.LIST.VERIFICATION**

Channel Technologies Group, LLC
879 Ward Drive
Santa Barbara, CA 93111


Jeffrey W. Dulberg
Pachulski Stang Ziehl & Jones LLP
10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067


Office of the U.S. Trustee - LA
915 Wilshire Blvd.
Suite 1850
Los Angeles, CA 90017

3M COMPANY
ELECTRONIC MARKETS MATERIALS DIVISION
ST PAUL, MN 55144


Adam Poytress
97 St. George Place
Goleta, CA 93117


ADVANCE CERAMIC TECHNOLOGIES
803 W. ANGUS AVENUE
ORANGE, CA 92868


ADVANCED DICING TECHNOLOGIES
1155 BUSINESS CENTER DRIVE
SUITE 120
HORSHAM, PA 19044


ADVANCED GEOENVIRONMENTAL, INC
2300 KNOLL DR., UNIT L
VENTURA, CA 93003


ADVANCED GOENVIRONMENTAL INC
1746F VICTORIA AVE., #366
VENTURA, CA 93003


ADVANCED MEASUREMENT MACHINES, INC
15840 WEST MONTE STREET
SUITE 109
SYLMAR, CA 91342


Airmar
Attn: Scott Hart
35 Meadowbrook Drive
Milford, NH 03055

Albert Hendricks Jr
3014 Paseo Tranquillo
Santa Barbara, CA 93105


Alcon
Attn: Peter Pham
15803 Alton Parkway
Irvine, CA 92618


Alion
Attn: Paul Hendryz
1000 Burr Ridge Parkway
Suite 202
Willowbrook, IL 60527-0845


Alison Orr
9 Griggs Place
Allston, MA 02134


ALL SEALS INCORPORATED
20762 LINEAR LANE
LAKE FOREST, CA 92630


ALLIED ELECTRONICS, INC.
40 W Cochran Street
Suite 108
Simi Valley, CA 93065


ALLLIANCE FINISHING & MANUFACTURING
1721 Ives Ave
Oxnard, CA 93030


ALLSTAR MAGNETICS, LLC
6205 NORTHEAST 63RD ST.
VANCOUVER, WA 98661

Alstom Grid
Attn: Michelle Strouf
23040 N. 11th Ave. Suite 100
Phoenix, AZ 85027


ALTA PROPERTIES, INC.
P.O Box 90326
Santa Barbara, CA 93109-3260


AMAZON.COM
410 Terry Ave
Seattle, WA 98109


Amedeo Mazzilli
556 Ronda Dr
Santa Barbara, CA 93111


Amerisource Funding, Inc.
7225 Langtry Street
Houston, TX 77040


ANDON ELECTRONICS CORPORATION
4 Court Drive
Lincoln, RI 02865


Andres Gebhart
4303 La Quinta Dr.
Carpinteria, CA 93013


Andrew Chappell
312 Ellwood Beach Dr #54
Goleta, CA 93117

ANDREW ROBERTS - Remit
215 OAK STREET
NATICK, MA 01760


Annie Yang
220 South First St
Lompoc, CA 93436


ANTHEM BLUE CROSS
ASO Billing
21555 Oxnard Street
Woodland Hills, CA 91367


Anthony Hernandez
612 Cooper Drive
Lompoc, CA 93436


Anthony J Pacheco
11 Oxford Drive
North Dartmouth, MA 02747


Anthony Moua
7628 Padova Dr
Goleta, CA 93117


APPLIED INDUSTRIAL TECH
5107 WALKER STREET
VENTURA, CA 93003


AQUA SYSTEMS, INC.
P.O. BOX 397
ARROYO GRANDE, CA 93421

AQUA-FLO SUPPLY
30 SOUTH LA PATERA, UNIT 10
GOLETA, CA 93117


ARAMSCO
3210 E ROESER ROAD, SUITE 7
PHOENIX, AZ 85040


ArgonST
Attn: Floyd Simmons
90 Laurel View Drive
Smithfield, PA 15478


ARION GLOBAL INC
2919 TANAGER AVE
Los Angeles, CA 90040


Aristeo Perez
7638 Dartmoor
Goleta, CA 93117


Armando Espinosa
22 N. Magnolia Apt N
Goleta, CA 93117


ARROW ELECTRONICS, INC.
181 Inverness Drive West
Englewood, CO 80112


Arsen Melconian
11617 Doral Ln
Northridge, CA 91326

Arthur Krokus
20342 W. Fanchon Ln #126
Canyon Country, CA 91351


Arturo Ortega
875 Weaver St
Simi Valley, CA 93065


ASSOCIATED VACUUM SERVICES
1235 PUERTA DEL SON, #300
SAN CLEMENTE, CA 92673


ASTRO INDUSTRIES
Attn: A. Hinders
4403 DAYTON XENIA ROAD
BEAVERCREEK, OH 45432


AT&T
PO Box 5019
Carol Stream, IL 60197


Aurora Murillo-Navarro
5700 Via Real #105
Carpinteria, CA 93013


AUTOMATIC COATING LIMITED
211 Nugget Avenue
Toronto, Canada
M1S3B1, CA


AXIOM TEST EQUIPMENT
2610 Commerce Way
Vista, CA 92081

BAE
Attn: Gary O'Donnell
Bldg 2A Broad Oak Business Pk
Portsmith, Hampshire United Kingdom
PO3 5PQ, CA


BAE Systems
Attn: Kim Dean
65 River Road
Hudson, NH 03051-5228


BAGHOUSE SERVICES, INC.
1731 Pomona Road
Corona, CA 92880-6963


Bao Hang
921 West Cypress Ave
Lompoc, CA 93436


Barbara A Dee
43 Wood Lane
Maynard, MA 01754


Barry J Robinson
1113 Snapdragon St. #105
Ventura, CA 93004


Barry J. Ramey
1250 Banta Ct
Oxnard, CA 93035


Beaverbrook, LLC
90 Carrol Street
Portland, ME 04102

BECKMAN SOFTWARD ENGINEERING
2025 Entrada Ave
Santa Barbara, CA 93111


Benjamin Bio
Attn: Chris Gibson
539 Pasadena Avenue South
Saint Petersburg, FL 33707


Benjamin Casillas
420 North D St.
Lompoc, CA 93436


Betty Bazan
1 S Salinas St Unit A
Santa Barbara, CA 93103


Blue Wolf Capital Partners
One Liberty Plaza
52nd Floor
New York, NY 10006


Boeing
Attn: Mark Lawton
5301 Bolsa Avenue
Huntington Beach, CA 92647


BOONE GRAPHICS
70 SOUTH KELLOGG AVENUE
GOLETA, CA 93117


BORKA TOOLS
29383 Breezewood
Farmington, MI 48331

BORRMANN METAL CENTER
110 WEST OLIVE AVE.
BURBANK, CA 91502


Bradley J. Altavilla
3025 Via Real
Carpinteria, CA 93013


BRAND NU LABS, INC
377 Research Parkway
Meriden, CT 06450


Brandon Vang
8333 Wabash St
Ventura, CA 93004


Brent Febo
329 Ladera
Lompoc, CA 93436


Brian Dolan
2906 E Lake Hill Dr
Orange, CA 92867


Brian G. Pazol
33 Knowlton Circle
Upton, MA 01568


Brian P. Johnston
136 Sumida Gardens Ln #203
Santa Barbara, CA 93111

Bruce Johnson
1228 Manitou Rd
Santa Barbara, CA 93101


BRYLEN TECHNOLOGIES
275 SO. ORANGE AVE.
San Jose, CA 95112


BRYLEN TECHNOLOGIES
275 SO. ORANGE AVE.
SANTA BARBARA, CA 93117


Burke Industries
2250 South Tenth Street
San Jose, CA 95112


CA State Board of Equalization
PO Box 942879
Sacramento, CA 94279


CAL COAST LOCKSMITHS
272 SOUTH ORANGE, SUITE A
GOLETA, CA 93117


CAL WEST ENVIRONMENTAL
Attn: Cathy Williams
2386 FIRST STREET
LA VERNE, CA 91750-5545


CALIFORNIA FRANCHISE TAX BOARD
PO BOX 942857
SACRAMENTO, CA 94257-0511

Carla S. Mc Cann
5271 Calle Barquero
Santa Barbara, CA 93111


Carol Grigor
1246 Hans Park Trail
Solvang, CA 93463


Carolyn Gamberutti
4608 Woodmere Rd
Santa Maria, CA 93455


Cary Rosson
304 Burnham Ct
Lompoc, CA 93436


CCT PLASTICS
804 PORT AMERICA, SUITE B
GRAPEVINE, TX 76051


CEC ELECTRICAL SERVICES
P.O. Box 23245
Santa Barbara, CA 93121


Cecily D Mendibles
513 North 6th St.
Lompoc, CA 93436


Cesar Herrera
211 S. Milpas Apt B
Santa Barbara, CA 93013

CHANNEL CITY LUMBER
35 Aero Camino
Goleta, CA 93117


Charlene Montgomery
778 Mission Canyon Rd
Santa Barbara, CA 93105


Charles Randall
5553 Huntington Dr
Santa Barbara, CA 93111


Chase Henderson
309 Mathilda Dr Apt 16
Goleta, CA 93111


Chelsea Tech
Attn: Bruce Kimber
55 Central Avenue
KT8 2QZ
West Molesly, Surrey United Kingdom


CHEMBAR
861 TAYLOR ROAD, E
COLUMBUS, OH 43230


Cheryl Hannah
4019B Ontono Dr.
Santa Barbara, CA 93110


Chief Assessor of Littleton MA
PO Box 1305
37 Shattuck Street, Room 206
Littleton, MA 01460

Chris McNeil
3616 Rucker Rd.
Lompoc, CA 93436


Christian Grelier
4743 Camino Del Rey
Santa Barbara, CA 93110


Christopher Holmes
88 Wildwood Drive
Avon, CT 06001


Chung Thi Nguyen
1516 W. North Ave.
Lompoc, CA 93436


Cigna STD/LTD/Life & AD&D
400 North Brand Blvd., 4th Flr
Glendale, CA 91203


Cigna Voluntary Life
400 North Brand Blvd., 4th Flr
Glendale, CA 91203


CINCINNATI TESTING LABORATORIES INC
1775 CARILLON BLVD.
CINCINNATI, OH 45240


Cindy Flores
613 East Oak
Lompoc, CA 93436

Cindy Hong Doan
1321 W. Lime Ave
Lompoc, CA 93436


Cindy Lam
4741 Amarosa St
Santa Barbara, CA 93110


CINTAS DOCUMENT MANAGEMENT
P.O. BOX 630803
CINCINNATI, OH 45263-0803


CIREXX INTERNATIONAL, INC.
791 NUTTMAN STREET
SANTA CLARA, CA 95054


CISCO WEBEX
16720 Collections Center Drive,
Chicago, IL 60693


Clifford Taylor
5384 Hollister Ave #47
Santa Barbara, CA 93111


CNC Machinery
Attn: Greg Brous
510 S. Fairview Avenue
Goleta, CA 93117


CNC MACHINING, INC
Attn: Greg Brous
510 S. Fairview Avenue
Goleta, CA 93117

COAST FLUID-AIRE
547 W. BETTERAVIA ROAD, SUITE G
SANTA MARIA, CA 93455


Colonial Supplemental Life
1201 Averyt Ave
Columbia, SC 29210


COMCAST
PO BOX 1577
Newark, NJ 07101-1577


COMPLIANCESIGNS.COM
56 SOUTH MAIN STREET
CHADWICK, IL 61014


Constance Ursch
149 Tahattawan Road
Littleton, MA 01460


Consuelo Montes
900 Kohala St.
Oxnard, CA 93030


CONTINENTAL DIAMOND TOOL CORP
P.O. Box 126
1221 Hartzell Street
New Haven, IN 46774-0126


COONER WIRE
9265 OWENSMOUTH
CHATSWORTH, CA 91311

COOPER CROUSE-HINDS, LLC
dba COOPER INTERCONNECT, INC.
750 WEST VENTURA BLVD.
CAMARILLO, CA 93010


COORSTEK
600 NINTH STREET
GOLDEN, CO 80401


COR-BRIDGE, INC.
1642 N.OATMAN RD., SUITE E
BULLHEAD CITY, AZ 86442


CORNUCOPIA TOOL & PLASTIC INC
448 SHERWOOD ROAD
P.O. BOX 1915
PASO ROBLES, CA 93447


COX COMMUNICATIONS
PO BOX 53249
Phoenix, AZ 85072-3249


CREATIVE INVOLVEMENT SYSTEMS, LLC
15 CANTERBURY WOODS
ORMOND BEACH, FL 32174


CTS CORPORATION - BOLINGBROOK
479 Quadrangle Dr., Suite-E
Bolingb rook, IL 60440


CTS ELECTRONIC COMPONENTS, INC
4800 Alameda Blvd. NE
Albuquerque,, NM 87113

Curtis C. Gordon
212 North Z St.
Lompoc, CA 93436


Curtis Stevens
317 Ladera
Lompoc, CA 93436


CW Industries
130 James Way
South Hampton, PA


Damon De La Pena
24 W. Islay
Santa Barbara, CA 93101


Daniel Forseth
824 Via Campobello
Santa Barbara, CA 93111


Daniel Santana
614 E. Williams St.
Santa Maria, CA 93454


Daniela Lopez
112 Sumida Gardens Ln #107
Santa Barbara, CA 93111


Darcy DelVecchio
Middlesex County Tax Collector
1200 Mountain Avenue
Middlesex, NJ 08846

David Cooper
454 Vereda Del Ciervo
Goleta, CA 93117


David E. Marks
P.O. Box 6173
Santa Barbara, CA 93160


David Fugatt
879 Ave A
Redondo Beach, CA 90277


David Overland
205 South U St. #73
Lompoc, CA 93436


David P. Kendall
1630 Firethorne Place
Oxnard, CA 93030


David Renick
180 Willow Springs
Goleta, CA 93117


Dawn Perrin
1435 Lavender Court
Carpinteria, CA 93013


DAY ASSOCIATES, INC.
1968 LAKEVIEW AVENUE
DRACUT, MA 01826

DCMC Area Office
30 Cremona Drive
Suite A
Attn: Ken Elkins
Goleta, CA 93117


DCMM Los Angeles
1611 Plummer Street, Bldg 10
North Hills, CA 91343


DELL MARKETING
Dell Financial Services
PO Box 81577
Austin, TX 78708-1577


DELL Marketing
Dell California Offices
5450 Great America Pkwy
Santa Clara, CA 95054


Denise Cohen
1092 Palmetto Way Unit A
Carpinteria, CA 93013


Department of the Navy
NUWC 1176 HOWELL STREET
Newport, RI 02841-1708


Derinda E Rogers
5200 Rhoads Ave
Santa Barbara, CA 93111


DIACUT, INC.
P.O. BOX 217
PALMER LAKE, CO 80133

Diana Byrum
164 Carlo Drive
Goleta, CA 93117


Diana Hughes
621 E. Raymond St.
Oakview, CA 93022


DIGI-KEY CORP 2021196
701 BROOKS AVE. SOUTH
P.O. BOX 677
THIEF RIVER FALLS, MN 56701


DIVERSIFIED AIR SYSTEMS, INC
10801 Electron Dr.
Louisville, KY 40299


DOCUPRODUCTS
2368 EASTMAN AVE SUITE 2
Ventura, CA 93003


Don Blackston
383 N. La Cumbre Rd
Santa Barbara, CA 93110


Donald Fleming
PO Box 3282
Camarillo, CA 93011


DPI
Attn: Cathy Compton
414 Century Court
Piney Flats, TN 37686

Dynaflow, Inc
Attn: Xiongiun Wu
10621-J Iron Bridge Road
Jessup, MD 20794


E.L. HARVEY & SONS
68 Hopkinton Road, Route 135
Westborough, MA 01581


Eastman Kodak
Attn: Elisabeth Frisk
343 State Street
Rochester, MA 01465


Edward Everson
19 W. Los Olivos
Santa Barbara, CA 93105


Edward Garcia
1117 E. Haley St.
Santa Barbara, CA 93103


Edward M. Fish
1103 N. Nopal St
Santa Barbara, CA 93103


Edward Rodarte
900 Northpoint Place
Lompoc, CA 93436


ELCTRO OPTICAL INDUSTRIES INC (HGH)
859 Ward Drive
Santa Barbara, CA 93111

Electric Boat
Attn: T. Hurlock/C.Baldauf
75 Eastern Point Rd  South Yard
Groton, CT 06340


ELITE METAL FINISHING
540 SPECTRUM CIRCLE
OXNARD, CA 93030


ELLSWORTH ADHESIVES
25 HUBBLE
IRVINE, CA 92618


ELNA MAGNETICS
203 MALDEN TURNPIKE
SAUGERTIES, NY 12477


Elvira Bracamonte
171 Nectarine Dr #11
Goleta, CA 93117


Employee Development Department
Bankruptcy Group MIC 92E
PO Box 826880
Sacramento, CA 94280


Ender Kuntsal
1067 N. Patterson Ave
Santa Barbara, CA 93111


ENGINEERED SYNTACTIC SYSTEMS
107 Frank Mossberg Drive
Attleboro, MA 02703

Enterprise VanPool
333 City Blvd West, Suite 1105
Orange, CA 92868


Eric Horning
23 Rock Rd
Glen Rock, NJ 07452


Erika Gutierrez
2939 De La Vina St #D
Santa Barbara, CA 93105


Ernest M. Ramirez
360 Greencastle Circle
Santa Barbara, CA 93111


ESSCO CALIBRATION LABORATORY
27 Industrial Avenue
Chemlmsford, MA 01824


ETLG Limited


Falmouth
Attn: Gene Haarala
1400 Routh 28A
Cataumet, MA 02534


FALMOUTH SCIENTIFIC
1400 ROUTE 28A
CATAUMET, MA 02534

FARO TECHNOLOGIES INC.
125 TECHNOLOGY PARK
LAKE MARY, FL 32746


Farsounder
Attn: Cheryl Zimmerman
151 Lavan Street
Warwick, RI 02888


FEDEX
P.O. BOX 7221
PASADENA, CA 91109-7321


FEDEX FREIGHT
DEPT LA PO BOX 21415
Santa Paula, CA 93060


Felicitas Bautista
5790 Armitos Ave.
Goleta, CA 93117


Fernando Braga
73 Kent Drive
Hudson, MA 01749


FFD TRUST
P.O. BOX 1544
ARLINGTON, MA 02474-0023


FGL ENVIRONMENTAL
853 CORPORATION STREET
Santa Paula, CA 93060

Fidelity Security Life Insurance
3130 Broadway
Kansas City, MO 64111


FIDUS Mezzanine Capital II, LP
1603 Orrington Ave
Suite 1005
Evanston, IL 60201


Filiberto Ruiz
7665 Dartmoor Ave
Goleta, CA 93117


FIRST CHOICE
18840 PARTHENIA STREET
NORTHRIDGE, CA 91324


FOAM FACTORY, INC
17500 23 MILE ROAD
MACCOMB, MI 48044


FORUM US, INC.  DBA SYNTECH
78 N. ASH STREET
Ventura, CA 93001


Franchise Tax Board
Attention Bankruptcy
PO Box 2952
Sacramento, CA 95812-2952


Francisco Elizarraraz
775 Holly Ave
Carpinteria, CA 93013

Frank Xavier Inda
75 Tecolote Ave.
Goleta, CA 93117


FRC-ELECTRICAL INDUSTRIES
705 CENTRAL AVE.
MURRAY HILLS, NJ 07974


FRONTIER
PO Box 740407
Cincinnati, OH 45274


Fulgencio Pascual Jr
5076 Del Monaco Dr.
Santa Barbara, CA 93111


GABRIEL KARIM
60 BURRAGE STREET
LUNENBERG, MA 01462


Gabriel Ruiz Cervantes
1317 North V St. #17
Lompoc, CA 93436


Gary Irwin
5028 Hollister Ave.
Santa Barbara, CA 93111


GE Alstom Grid
Attn: Michelle Strouf
23040 N. 11th Ave. Suite 100
Phoenix, AZ 85027

Geoffrey S. Warner
135 Tuolumne Ave.
Ventura, CA 93004


Gerald Schmidt
72 Stonegate Rd.
Chelmsford, MA 01824


Gideon Pascual
5076 Del Monaco Dr.
Santa Barbara, CA 93111


Gilbert Jimenez
403 Odense St.
Buellton, CA 93427


Gladstone Investment Corporation
1521 Westbranch Drive
Suite 200
Mc Lean, VA 22102


Glen Tamayo
910 Nightingale Place
Oxnard, CA 93036


GLENAIR, INC.
Attn: Pam Ama-Hawkins
1211 AIR WAY
GLENDALE, CA 91201


GLOBAL INDUSTRIAL EQUIPMENT
2505 MILL CENTER PARKWAY
SUITE 100
BUFORD, GA 30518

GOLETA VALLEY PAINT
325 RUTHERFORD STREET
SUITE B
GOLETA, CA 93117


GOLETA WATER
PO Box 847
Goleta, CA 93116


Graciela Cortez
3155 Preble Ave
Ventura, CA 93003


GRAINGER
Attn: Tracy Dillon
101 S. RICE ROAD
OXNARD, CA 93030


GRAYLIFT
1205 S. BLOSSER ROAD
SANTA MARIA, CA 93454


GREENE RUBBER COMPANY INC
20 CROSS STREET
WOBURN, MA 02142


Gregory Hutchison
4869 Summitt Ave
Simi Valley, CA 93063


Guadalupe Rodriguez
5744 Alondra Dr.
Goleta, CA 93117

Gus Bro
435 W. Padre St Apt W-15
Santa Barbara, CA 93105


H & E RUBBER PRODUCTS
13592 PUMICE STREET
NORWALK, CA 90650


Hach
Attn: Chet Drusbasky
PO Box 389
Loveland, CO 80539


Hai Doan
1321 W. Lime Ave
Lompoc, CA 93436


HAMMOND GROUP, INC
10 SOUTH GROSSTOWN RD.


Harry E. Hagen
Santa Barbara Tax Collector
PO Box 579
Santa Barbara, CA 93102


Harry E. Hagen,
Santa Barbara Tax Collector
105 E. Anapamu St. Rm 109
Santa Barbara, CA 93102


Harvey Reder
30 Winchester Canyon #34
Goleta, CA 93117

HARWIN CONSTRUCTION
4326 Calle Real, Space #1
Santa Barbara, CA 93110


Heath Pray
P.O. Box 1625
Buellton, CA 93427


HEILIND ELECTRONICS INC
880 AVENIDA ACASO, SUITE 200
CAMARILLO, CA 93012


HENKEL COPRORATION
FORMERLY EMERSON & CUMING
20021 SUSANA ROAD
RANCHO DOMINGUEZ 90221


HERAEUS PRECIOUS METALS
Attn: Ryan Hermann
24 UNION HILL ROAD
WEST CONSHOHOCKEN, PA 19428


HILLMAN SUPPLY CO, INC.
13935 NW US Hwy 441
Alachua, FL 32615


HIRERIGHT, LLC
P.O. Box 847891
Dallas, TX 75284-7891


Hoa Phi Huynh
7465 Hollister Ave #239
Goleta, CA 93117

HOFFMEYER COMPANY
8440-A KASS DRIVE
BUENA PARK, CA 90621


HOLLAND & KNIGHT,LLP
400 S Hope St
Los Angeles, CA 90071


HOME DEPOT
6975 MARKET PLACE DRIVE
GOLETA, CA 93117


Honeywell
Attn: Valerie Goller
2000 East 95th Street/PO Box 419159
Kansas City, MO 64141-6159


Hydroid
Attn: E.Emmons/Lisa King
6 Benjamin Nye Circle
Pocasset, MA 02559


IAR SYSTEMS INC.
1065 E. HILLDALE BLVD.
FOSTER CITY, CA 94404


IDEN TRUST
55 Hawthorne St, STE 400
San Francisco, CA 94105


IDWHOLESALER.COM
18640 LAKE DRIVE EAST
CHANHASSEN, MN 55317

IMPULSE ADVANCED COMMUNIC
6144 CALLE REAL SUITE 200
Goleta, CA 93117


IMPULSE ADVANCED COMMUNICATIONS
6144 Calle Real
Suite 200
Goleta, CA 93117


INQUIRIES, INC
PO BOX 67
Easton, MD 21601


Internal Revenue Service
PO Box 7346
Philadelphia, PA 19101-7346


Internal Revenue Service
2970 Market Street
Mall Stop 5-Q30. 133
Philadelphia, PA 19104-5016


Interocean Systems
Attn: Dan Pearlman
3738 Ruffin Road
San Diego, CA 92123


INTERSTATE RIGGING, LLC
P.O. Box 186
Georgetown, MA 01833


Irene Milstead
2151 Olga St
Oxnard, CA 93036

Ismall Simentales
4280 Calle Real Sp#70
Santa Barbara, CA 93110


Jacob Duhs
1054 Dominion Ct
Ojai, CA 93023


James Bartek
1498 Aarhus Unit C
Solvang, CA 93463


James J. Soukup
333 Old Mill Rd. #52
Santa Barbara, CA 93110


JAMES R. LABERTEW
278 Elwood Beach Drive #14
Goleta, CA 93117


James T. Soukup
101 Sherwood Dr
Santa Barbara, CA 93110


Jane Weiler
73 Touran Lane
Goleta, CA 93117


Jason Renick
5594 Somerset Dr.
Santa Barbara, CA 93111

Jeannine Lain
3340 Richland Dr #8
Summerland, CA 93105


Jeffrey Golden
471 Valley Dairy Rd
Buellton, CA 93427


Jehu Reyna
6446 Caroldale Place
Goleta, CA 93117


Jennifer M. Zaludek
425 Cannon Green Dr #H
Goleta, CA 93117


Jeremy Fletcher
1117 Ibex Square
Ventura, CA 93003


Jeremy Torres
7383 Freeman Place
Goleta, CA 93117


Jessica Dewett
2877 Alta Street
Los Olivos, CA 93441


Jill Grant
556 Dalton Way
Goleta, CA 93117

Jim Southaphanh
415 E. Walnut #A
Lompoc, CA 93436


John A Urquidi
401 Camino Del Remedio #G
Santa Barbara, CA 93110


John E. Hartman
2788 Alta Drive
Santa Barbara, CA 93105


John Fletcher
1117 Ibex Square
Ventura, CA 93003


John Longyear
6 San Lucas Ave
Newbury Park, CA 91320


John Mather
P.O. Box 1273
Summerland, CA 93067


John Taylor
628 Darling St.
Ogden, UT 84403


Jorge A. Guerrero
5760 Gato Ave
Goleta, CA 93117

Jorge Ramirez
305 North V Street
Lompoc, CA 93436


Jose Alvarez
1231 Los Serenos Dr
Fillmore, CA 93015


Jose B. Lugo
1022 Cadway
Santa Paula, CA 93060


Jose Duarte
1630 Dover St.
Oxnard, CA 93030


Jose Ramirez
6520 Cervantes Rd #14
Isla Vista, CA 93117


Jose Torres
823 W. Micheltorena St.
Santa Barbara, CA 93101


Joshua McDonough
487 Hot Springs Rd
Santa Barbara, CA 93108


JOY EQUIPMENT PROTECTION, INC
5661 CARPINTERIA AVE.
CARPINTERIA,, CA 93013

Juan Perez
419 N. Voluntario
Santa Barbara, CA 93103


KADCO CERAMICS
1175 CONROY PLACE
EASTON, PA 18040


Kaiyo Denshi
Attn: Chieko Murakami
5-19-13 Suneori-cho
Tsurugashima, Saitama, Japan
350-2211


Karen A Wade
10 Moore Drive
Shirley, MA 01464


Karen Vaughn
10115 Darling Rd.
Ventura, CA 93004


Kathy Ramos
637 W. Ortega St.
Santa Barbara, CA 93101


KATS ENTERPRISES, LLC
1501 South Loop 288
Suite 300
Denton, TX 76205


KAVINELLI & SON PLUMBING & HEATING, INC.
15 BAYBERRY LANE
W. MILLBURY, MA 01527

KEAE FIRE & SAFETY
1500 Main Street
Waltham, MA 02451


Kelly Saikeo
309 Somerset Place
Lompoc, CA 93436


KEMLON PRODUCTS
P. O. BOX 2189
1424 NORTH MAIN STREET
PEARLAND, TX 77588-2189


Kenneth Murray
3 Daffodil Lane
Goleta, CA 93117


Kenny Stultz
P.O. Box 956
Buellton, CA 93427


Kent Palmer
945 Ward Drive #68
Santa Barbara, CA 93111


Kevin Cook
315 Consuelo Dr. #A
Santa Barbara, CA 93110


Kongsberg
Attn: Jason Miller
1598 Kebet Way
Port Coquitlam, BC
 Canada V3C5M5

L-3 Comm Maripro
Attn: Refugio Alfaro
15825 Roxford Street
Sylmar, CA 91342-3597


LANDSBERG
P.O. BOX 101144
PASADENA, CA 91189-1144


LASER SERVICES
123 Oak Hill Rd.
Westford, MA 01886


Laura Furukawa
226 Coronado Dr.
Goleta, CA 93117


LAWRENCE E. PRICE
133 E. DE LA GUERRA ST #187
Santa Barbara, CA 93102


Leander Cubit
P.O. Box 3560
Lompoc, CA 93436


LegalShield
PO Box 2629
Ada, OK 74821


Leidos
Attn: Heather Hamlette
22635 Davis Drive Dr.
Suite 160
Sterling, VA 20164-7103

Leidos
Attn: Heather Hamlette
26279 Twelve Trees Lane
Poulsbo, WA 98370


Leidos, Oak Ridge, Tenn
Attn: Johnny Grooms
301 Laboratory Road  PO Box 2501
Oak Ridge, TN 37831


Linda L. Beard
1760 Overlook Ln
Santa Barbara, CA 93103


LINTEC OF AMERICA, INC
4629 E. Chandler Blvd.
Phoenix, AZ 85048


LITTLER MENDELSON P.C.
2001 Ross Avenue
Suite 1500
Dallas, TX 75201


LITTLETON ELECTRIC LIGHT DEPT
39 Ayer Road
Littleton, MA 01460


Lockheed
Attn: Donna Wheeler
MST-Syracuse  PO Box 4840
Syracuse, NY 13221-4840


Lockheed
Attn: Kathy Werner
Seven Barnabas Road
Marion, MA 02738-9785

Lois A Oakman
147 King Street #204
Littleton, MA 01460


Lorenza Perez
419 N. Voluntario
Santa Barbara, CA 93103


Lorna A. Garlejo
5780 Armitos Ave.
Goleta, CA 93117


M & J ENGINEERING
1 SO. Fairview Avenue
Goleta, CA 93117


MACARTNEY, INC
2901 W. Sam Houston Pkwy N.
Suite D-260
Houston, TX 77043


MACHINE EXPERIENCE & DESIGN
2964 PHILLIP AVENUE
CLOVIS, CA 93612


Mai Xiong
154 Brandon Dr
Goleta, CA 93117


MARBORG INDUSTRIES
P.O BOX 4127
SANTA BARBARA, CA 93140

Marco T. Escobar
6661 Berkshire Terrace #16
Goleta, CA 93117


Maria G. Ortega
732 Ensign Place
Oxnard, CA 93035


Maria Macias
112 Somerset Place
Lompoc, CA 93436


Maria Miller
2457 Yuma Ct.
Ventura, CA 93001


Mark Secovich
46 Burgundy Drive
Nashua, NH 03062


Mark T. Shaw
4999 Cervato Way
Santa Barbara, CA 93111


Martin Broten
1223-A Lela Lane
Santa Maria, CA 93454


MARTIN RUBBER CORP.
2085 EMERY AVE.
LA HABRA, CA 90631

Mary B. Gilbert
512 South 'R' St.
Lompoc, CA 93436


Massachusetts Dept of Revenue
PO Box 9550
Boston, MA 02114-9550


Massachusetts Dept. of Revenue
PO Box 7010
Boston, MA 02204


Matthew Kay
1403 Princeton Way
Westford, MA 01886


Matthew Staska
232 Ravenscroft Dr
Goleta, CA 93117


MCMASTER-CARR SUPPLY CO.
P.O. BOX 7690
CHICAGO, IL 60680


MD PAINTING
2438 Mesa School Lane
Santa Barbara, CA 93109


MEL CHEMICALS
Attn: Patricia Jones
14271 Collection Center Drive
Chicago, IL 60693

Mellisa Lara
3700 Dean Dr. Apt 2004
Ventura, CA 93003


MERIDIAN INDUSTRIAL GROUP
Attn: L. Fernandez
529 SouthEast Street
Holyoke, MA 01040


Merley A. Versola
4221 Terrace Ave
Oxnard, CA 93033


METALMART INTERNATIONAL INC
5828 Smithway Street
Commerce, CA 90040


Metsys
Attn: Yanny Han
Room 1504 Guotoucaifu Plaza 9 Guang
Fengtai District, Beijing, China


METTLER TOLEDO
1900 POLARIS PARKWAY
COLUMBUS, OH 43240


MI-TECH METALS, INC.
Attn: Kathi Slaughter
4701 MASSACHUSETTS AVE.
Indianapolis, IN 46218-3144


Michael Beard
1760 Overlook Ln
Santa Barbara, CA 93103

Michael Desaulniers
100 Old Princeton Rd
Hubbardston, MA 01452


Michael E. Vaughn
10115 Darling Rd.
Ventura, CA 93004


Michael Hartman
2788 Alta Dr.
Santa Barbara, CA 93105


Michael J Tucker
1316 N. 2nd St.
Lompoc, CA 93436


Michael Turpin
509 E. Orchard St
Santa Maria, CA 93454


Michael Wittman
271 San Ricardo Dr.
Santa Barbara, CA 93111


Miguel Ferreira
184 Frank Ave.
Oxnard, CA 93033


MILLERS BUILDING MAINTENANCE
2512 TRESUEASURE DRIVE
SANTA BARBARA, CA 93105

MILLS MACHINE WORKS
30 Carver Street
Lawrence, MA 01843


MINITAB, INC
1829 PINE HALL RD
STATE COLLEGE, PA 16801


MISSION UNIFORM SERVICE
725 E. MONTECITO
SANTA BARBARA, CA 93102


MOBILE MINI
PO Box 7144
Pasadena, CA 91109


MORGAN ADVANCED MATERIALS
25 Madison Road
Fairfield, NJ 07004


MORGAN TECHNICAL CERAMICS
Attn: Kay Griffiths
Vauxhall Industrial Estate LL14
6HY Ruabon Wrexham
United Kingdom


MOUSER ELECTRONICS
1810 GILLESPIE WAY, SUITE 101
EL CAJON, CA 92020-0918


MSC INDUSTRIAL SUPPLY CO.
11450 MARKON DRIVE
Garden Grove, CA 92842

Namiki
Attn: Supattra Changpradist
60/29, M4, T. Banklang  A Muang
Lamphun, Thailand, 51000


Nancy Solorzano
4511 Highland Ave
Oxnard, CA 93033


NATIONAL INSTRUMENTS
11500 N MOPAC EXPRESSWAY
AUSTIN, TX 78759-3504


National Research Lab
4555 Overlook Ave. SW
Washington, DC 20375


NATIONAL WIRE & CABLE CORP
136 SAN FERNANADO ROAD
LOS ANGELES, CA 90031


Navy
Attn: Ashley C/Scott M.


NETWORK INNOVATIONS US INC.
4950 WEST PROSPECT ROAD
FORT LAUDERDALE, FL 00033-3309


NEWARK
4180 HIGHLANDER PARKWAY
RICHFIELD, OH 44286

NEWEGG.COM
9997 Rose Hills Rd
Whittier, CA 90601


Newport News
Attn: Mariellen Rosen
4101 Washington Ave
Newport News, VA 23607


Nikolay Bebko
1062 Palmetto Way #d
Carpinteria, CA 93013


NORDSON EFD
40 Catamore Blvd.
East Providence, RI 02914


NORTHERN TOOL + EQUIPMENT
2800 SOUTHCROSS DRIVE WEST
BURNSVILLE, MN 55337


Northrop Grumman
Attn: Lori Lipka / Brigid Bruno
895 Oceanic Drive  MS 9225
Annapolis, MD


NRL
Attn: Grace Pennington
Naval Research Lab
Washington, DC 20375


NRL & ASSOCIATES, INC.
Attn: Jeff Rumsey
245 Log Canoe Circle, Suite 1
Stevensville, MD 21666

NSL ANALYTICAL SERVICES, INC
4450 Cranwood Parkway
Cleveland, OH 44128


NSWC, Carderock
Attn: Christine Mitchell
9500 McCarthur Blvd. Code 4112
Bethesda, MD 20817-5700


NSWC, Crane
Attn: Amber Graves/Leon Tillman
300 Highway 351 Bldg 121
Crane, IN 47522-5001


NUWC-Newport
Attn: DCMA/Ken Wilkins
Attn: Allison Wicks/E. Walker
Simonpietri Drive, Building 11
Newport, RI 02841


NUWC-Newport
Attn: Jessica Fish
1176 Howell Street, Building 1258
Newport, RI 02841-1708


NWSS
Attn: M. Schimdt
5450 Carlisle Pike
Mechanicsburg, PA


O'REILLY AUTO PARTS
233 SOUTH PATTERSON AVE.
SPRINGFIELD, MO 65802-2298


OFFICE DEPOT
6600 North Military Trail
Boca Raton, FL 33496

OMEGA ENGINEERING
ONE OMEGA DRIVE
P.O. BOX 4047
STAMFORD, CT 06907


OMEGA TECHNOLOGIES
31125 Via Colinas, Suite 905
Westlake Village, CA 91362


ONE WAY INDUSTRIAL SUPPLY INC
302 PINE AVENUE
GOLETA, CA 93017


OneWest Bank, FSB
888 E. Walnut Street
HQ-05-03
Pasadena, CA 91101


ONLINESTORES COM
1000 Westinghouse Dr. STE1
New Stanton, PA 15672


Pablo Cansino
1920 Valley Vista
Santa Maria, CA 93458


Patrick McAllister
757 Cathedral Pointe Ln
Santa Barbara, CA 93111


Perla Santos
324 N Second St. Unit #A
Lompoc, CA 93436

Peter Bonsignori
212 Shady Ln
Ojai, CA 93023


Peter T. Perotte
7847 Rio Vista Drive
Goleta, CA 93117


Peter Vera
520 W. Canon Perdido St. #30
Santa Barbara, CA 93101


Phoenix International Holdings
Attn: O.Glover/Ken Pollock
9301 Largo Drive West
Upper Marlboro, MD 20774


PINOLI'S REFRIGERATION CO., INC.
Attn: Stacy
P.O. BOX 166
BUELLTON, CA 93427


PLEX SYSTEMS,INC
900 TOWER DRIVE, SUITE 1400
TROY, MI 48098-2822


PPG AEROSPACE
24811 AVENUE ROCKEFELLER
VALENCIA, CA 91355


PRAIRIE CERAMICS CORP
465 MCCORMICK ST
SAN LEANDRO, CA 94577

PRAXAIR
455 E. WOOLEY RD
OXNARD, CA 93030


PRECISION SCREW MACHINE PROD
Attn: Joseph Moreshead
30 GOOCH STREET
PO BOX 1944
BIDDEFORD, ME 04005


PRINTER SUPPORT CORPORATION
531 Main Street
Acton, MA 01720


PRISTINE PRODUCTS, LLC
847 S.STATE RD., SUITE 101
LIBERTY, IN 47353


Progeny
Attn: Rachel Steiner/Ed Perry
9500 Innovation Drive
Manassas, VA 20110


PROTO LABS, INC
5540 Pioneer Creek Drive
Maple Plain, MN 55359


QUALITY MAGNETICS CORPORA        QUALITY M
Attn: C Buckley
18025 ADRIA MARU LANE
Carson, CA 90746


QUALITY MAGNETICS CORPORATION
18025 ADRIA MARU LANE
CARSON, CA 90746

QUICKPARTS.COM, INC
301 Perimeter Center North
Suite 400
Atlanta, GA 30346


R & S PROCESSING CO., INC.
15712 ILLINOIS AVE.
PARAMOUNT, CA 90723-8037


R.S. HUGHES CO, INC.
10639 GLENOAKS BLVD.
PACOIMA, CA 91331


RACO INDUSTRIES LLC
5480 CREEK ROAD
CNCINNATI, OH 45242


Ralph Phillips
c/o Gary W. Nevers
Nevers, Palazzo, Packard, et al
31248 Oak Crest Dr. Ste. 100
Westlake Village, CA 91361


Ramon Macias
112 Somerset Pl.
Lompoc, CA 93436


Randall DuVal
6213 Muirfeld Dr
Goleta, CA 93117


Randall Schwalm
1824 N. Mira Loma Way
Palm Springs, CA 92262

Randy Loren Kirby
80 Zaca St #18
Buellton, CA 93427


RAPID MACHINING
22 Charron Avenue
Nashua, NH 03063


Raul Arroyo
175 S. La Cumbre Ln #35
Santa Barbara, CA 93110


Raul Lopez
112 Sumida Gardens Ln #107
Santa Barbara, CA 93111


Raytheon
Attn: Matt Jonasch
IDS/SCS 1847 West Main Road
Portsmouth, RI 02871


RDS WIRE & CABLE
225 EAST GARDENA BLVD.
GARDENA, CA 90248


Reyna M. Caballero
413 Dibblee Ave
Santa Barbara, CA 93101


Ricardo Hernandez
456 Foxen Drive
Santa Barbara, CA 93105

Richard C. Stockhaus
93 Millbury Avenue
Millbury, MA 01527


Richard Jenks
7580 Cathedral Oaks Rd #3
Goleta, CA 93117


Richard S. Franklin
7417 N. Camino Sin Vacas
Tucson, AZ 85718


RINCON ENGINEERING CORP.
6325 CARPENTERIA AVENUE
CARPENTERIA,, CA 93013


Robert Castellanos
221 Huerta Street
Oxnard, CA 93030


Robert D. Fader
122 Cardinal Ave.
Goleta, CA 93117


Robert J. Brown
P.O. Box 61523
Santa Barbara, CA 93160


Robert J. Broyles
7934 Rio Vista Dr
Goleta, CA 93117

Robert K. Pino
530 Cypress Ct
Lompoc, CA 93436


Robert Perotte
P.O. Box 1516
Santa Ynez, CA 93460


Robert Sheppard
4791 Harmony Lane
Orcutt, CA 93455


Roman Reyes
1614 Daphne Ave
Ventura, CA 93004


Rosanna Gonzalez
528 N. U Street #B
Lompoc, CA 93436


Rosemary Vincent
P.O. Box 134
Goleta, CA 93116


Rosita B. Osias
520 Pine Ave Spc#28
Goleta, CA 93117


Ruben A. Hernandez
690 Carlo Dr.
Goleta, CA 93117

Ryan Pellecchia
105 Sunrise Ave
Leomister, MA 01453

Ryan Schaafsma
11431 Eby Canyon Rd
Sunland, CA 91040

Ryan Vongpanya
1321 W. Airport Ave
Lompoc, CA 93436

S.L. FUSCO, INC.
1966 VIA ARADO
RANCHO DOMINQUEZ, CA 90220

SAAB AB
Isbergs gata 2, SE-211 19
Malmo, Sweden

SAIC
Attn: Renard Cannon
1710 SAIC Drive
Mc Lean, VA 22102

SANTA BARBARA COUNTY
AIR POLLUTION CONTROL DISTRICT
26 CASTILLIAN DR., BLDG. B23
GOLETA,, CA 93117

SANTA BARBARA IND. FINISHING
873 S. KELLOGG AVE.
GOLETA, CA 93117

Santiago Monroy
309 S. Voluntario St Apt A
Santa Barbara, CA 93103


SAWYER PETROLEUM
P.O. BOX 72
SANTA PAULA, CA 93061


Science  Applicatication Intern'l
Attn: Laura Hyden
151 Lafayette Drive PO Box 2501
Suite 301
Oak Ridge, TN 37831


SDS SPRAY DRYING SYSTEMS INC
5320 Enterprise Street, Suite J
Eldersburg, MD 21784


SEACON/BRANTNER & ASSOC.,INC.
1700 GILLESPIE WAY
EL CAJON, CA 92020


SEFAR INC
111 CALUMET STREET
DEPEW, NY 14043


Selene D. Jamison
1313 W. College Ave.
Lompoc, CA 93436


Sergio De Hoyos
934.5 San Andres #2
Santa Barbara, CA 93101

SHAWSHEEN AIR SERVICES, INC
248 MILL ROAD, BLDG 2, SUITE 5
Chelmsford, MA 01824


Sher Moua
7674 Bradford Dr.
Goleta, CA 93117


SHRED-IT
PO BOX 101007
Pasadena, CA 91189


SIMA S ENTERPRISES , LLC
P.O. Box 1397
WALL TOWNSHIP, NJ 07719


SMTMAX/OMXIE CORPORATION
5675 KIMBALL CT.
CHINO, CA 91710


Socorro Guerrero
331 Vega Dr
Goleta, CA 93117


Somboon Meuangmai
1128 Marigold Ave
Lompoc, CA 93436


Son Nguyen
262 Via El Encantador
Santa Barbara, CA 93111

SOUTH COAST DELI
185 SOUTH PATTERSON AVENUE
Santa Barbara, CA 93111


SOUTHERN CALIFORNIA EDISON
PO Box 300
Rosemead, CA 91771


Sparton
Attn: Dee Oliver
5612 Johnson Lake Road
De Leon Springs, FL 32130


SPECTRUM CHEMICAL MFG CORP
P.O. BOX 740894
LOS ANGELES, CA 90074-0894


Spencer P. Gooding
1322 Chaney Ave
Carpinteria, CA 93013


SPHERION STAFFING LLC
271 N. Fairview Street Ste. 104
Goleta, CA 93117


STAMPCO
1754 EAST MAIN STREET
VENTURA, CA 93001


STAPLES BUSINESS ADVANTAGE
9440 LURINE STREET
CHATSWORTH, CA 91311

STELLAR INDUSTRIAL SUPPLY, INC
711 EAST 11TH STREET
Tacoma, WA 98421


STEVEN L. RENICK
5594 SOMERSET DRIVE
SANTA BARBARA, CA 93111


SUN CONFERENCE
1130 CACIQUE ST. #65
Santa Barbara, CA 93103


SUNSHINE METALS
2051 RAYMER AVENUE, SUITE B
FULLERTON, CA 92833


SUPERIOR THREAD ROLLING C
12801 Wentworth Street
Pacoima, CA 91331


SYNQOR
155 SWANSON ROAD
BOXBOROUGH, MA 01719-1316


SYQWEST
Attn: Doug Flower/Bob Tarini
30 Kenney Drive
Cranston, RI 02920


Tax Collector of Littleton MA
Deborah Richards, Tax Collector
 37 Shattuck Street, Room 207
P.O. Box 1305
Littleton, MA 01460

TELEDYNE IMPULSE
9855 CARROLL CANYON RD.
SAN DIEGO, CA 92131


Teofila M San Juan
5093 Del Monaco Dr.
Santa Barbara, CA 93111


TEQUIPMENT.NET
205 Westwood Avenue
Long Branch, NJ 07740


TEST EQUITY, INC.
6100 CONDOR DRIVE
MOORPARK, CA 93021


THE GAS COMPANY
PO Box C
Monterey Park, CA 91756


Thomas King
5557 Somerset Dr.
Santa Barbara, CA 93111


Thomas N. Harding
Seed Mackall LLP
1332 Anacapa Suite 200
Santa Barbara, CA 93101


THYSSENKRUPP ONLINEMETALS LLC
1138 WEST EWING
SEATTLE, WA 98119

Tim Jock
60 Sycamore Terrace #102
Goleta, CA 93117


Timothy M. Ranger
3111 Via Real
Carpinteria, CA 93013


Timothy Mudarri
68 Montclair Avenue
West Roxbury, MA 02132


TOTAL TECHNICAL SERVICES
P.O. BOX 204653
DALLAS, TX 75320-4653


Toyo Corporation
Attn: Toshihidi Takeuchi
1-6 Yaesu 1-Chome   Chuo-ku
Tokyo, Japan


TRAMONTO CIRCUITS
14524 61st St. Court North
Stillwater, MN 55082


TRANSDUCER TECHNIQUES INC
42480 RIO NEDO
TEMECULA, CA 92590


Trong V. Doan
1516 West North Ave.
Lompoc, CA 93436

TRS TECHNOLOIGES, INC
2820 East College Avenue, Suite J
State College, PA 16801


TTE FILTERS, LLC
7426A TANNER PKWY
ARCADE, NY 14009


Tucker Root
1470 Andrea St. Unit B
Carpinteria, CA 93013


Turkana
Attn: Tim Davies
1315 116 Ave SW
Calgary, Alberta, Canada
T2W 2G4


UCSD
Attn: Denise Lewis
8635 Kennel Way
 Ritter Hall, Rm 200B
La Jolla, CA 92037


ULINE
2200 S LAKESIDE DRIVE
WAUKEGAN, IL 60085


Ultra Electronics
Attn:Ed Ferrara
115 Bay State Drive MS 17-5
Braintree, MA 02184


UNH
Attn:Tom Weber
24 Colovos Road
Durham, NH 03824

UNH
Attn: Deb O'Neil
11 Brook Way
Durham, NH 03824


United States Navy
Classified


Univ of Texas at Austin
Attn:Jerry Fuller
APL  10000 Burnet Road
Austin, TX 78758


UPS
P.O. BOX 894820
LOS ANGELES, CA 90189-4820


UTZ, LLC
4 PECKMAN ROAD
LITTLE FALLS, NJ 07424-1632


Valerie M. Reyes-Wener
23 Camino De Vida #133
Santa Barbara, CA 93111


VALLEY SEAL COMPANY
6430 VARIEL AVENUE, #106
WOODLAND HILLS, CA 91367


Value Based Solutions
Attn: Roland Ciaramitaro
1651 Crossings Parkway, Suites B&C
Westlake, OH 44145

VASTEX INTERNATIONAL INC.
1032 North Irving Street
Allentown, PA 18109-1846


Vemco
Attn:Bill Field
20 Angus Morton Drive
Bedford, Nova Scotia, Canada
B4B 0L9


VERIZON
PO Box 15124
Albany, NY 12212


VERIZON WIRELESS
PO Box 660108
Dallas, TX 75266


Vicente Torres
712 N. Voluntario St
Santa Barbara, CA 93103


Victor Palato
5180 San Lorenzo
Santa Barbara, CA 93111


Victor Sanchez
3340 Orcutt Rd 'C'
Santa Maria, CA 93458


VOLT
FILE #53102
LOS ANGELES, CA 90074-3102

VWR INTERNATIONAL LLC
3745 BAYSHORE BLVD.
BRISBANE, CA 94005-1402


Wartsila
Attn: Mathias Fischer
Neufeldstrasse 10
Kiel, Germany
24118


WATER STORE
5342 Hollister Ave
Santa Barbara, CA 93111


Wayne Webb
1017 N Nita Court
Santa Maria, CA 93454


Wells Fargo Business Credit Gov.
Wells Fargo Bank, N.A.
2010 Corporate Ridge, Suite 900
Mc Lean, VA 22102


WHALING WEST PACKAGING CORP
800 N. MITCHELL ROAD
NEWBURY PARK, CA 91320


William A. Chesick
945 Ward Drive #87
Santa Barbara, CA 93111


William Cidzik
65 Belfast Dr. Apt #103
Goleta, CA 93117

William Voigt
321 Vista De La Cumbre
Santa Barbara, CA 93101


WILLIAMS CONSULTING
4806 S. Strike It Rich Dr.
Gold Canyon, AZ 85118


Winston Lech
27 W. Anapamu St #145
Santa Barbara, CA 93101


Yasuhiro Ochi
677 Calabria Dr.
Santa Barbara, CA 93105


Zack Inthanonh
621 North X St.
Lompoc, CA 93436


ZBATTERY.COM, INC.
1826 HILLTOP ROAD
ST. JOSEPH, MI 49085-2307


ZOROTOOLS.COM
909 ASHURY DRIVE
BUFFALO GROVE, IL 60089