Laura Davis Jones (DE Bar No. 2436) (*admitted pro hac vice*)
Jeffrey W. Dulberg (CA Bar No. 181200)
Victoria A. Newmark (CA Bar No. 183581)
PACHULSKI STANG ZIEHL & JONES LLP
10100 Santa Monica Blvd., 13th Floor
Los Angeles, CA  90067
Telephone: 310/277-6910
Facsimile: 310/201-0760
E-mail:    ljones@pszjlaw.com
           jdulberg@pszjlaw.com
           vnewmark@pszjlaw.com

Attorneys for Channel Technologies Group, LLC, Debtor and Debtor in Possession

# UNITED STATES BANKRUPTCY COURT

# CENTRAL DISTRICT OF CALIFORNIA

# NORTHERN DIVISION

| | |
|---|---|
| In re:<br><br>In re:<br><br>CHANNEL TECHNOLOGIES GROUP, LLC,<br><sup>1</sup><br><br>                              Debtor. | Case No.:  9:16-bk-11912-PC<br><br>Chapter 11<br><br>**SUBMISSION OF SCHEDULES OF ASSETS AND LIABILITIES**<br><br>[No Hearing Required] |

Channel Technologies Group, LLC, debtor and debtor in possession herein, hereby submits its Schedules of Assets and Liabilities.

Dated:    November 16, 2016            PACHULSKI STANG ZIEHL & JONES LLP


                                       By:    */s/ Jeffrey W. Dulberg*
                                              Jeffrey W. Dulberg

                                              Attorneys for Debtor and Debtor in
                                              Possession

---

<sup>1</sup> The last four digits of the Debtor's Tax Identification Number are:  0460. The Debtor's mailing address is: 879 Ward Drive, Santa Barbara, CA  93111.

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

**GENERAL NOTES TO SCHEDULES OF ASSETS AND
LIABILITIES AND STATEMENT OF FINANCIAL AFFAIRS FOR
CHANNEL TECHNOLOGIES, GROUP, LLC**

Channel Technologies Group, LLC. (the "Debtor"), submits its Schedules of Assets and Liabilities (the "Schedules") and Statement of Financial Affairs (the "Statement") pursuant to section 521 of title 11 of the United States Code (the "Bankruptcy Code") and Federal Rule of Bankruptcy Procedure 1007.

The Schedules and the Statement have been prepared by the Debtor's current management with the assistance of certain of its professionals and are unaudited.  While management of the Debtor has endeavored to ensure that the Schedules and Statement are accurate and complete based on information that was available at the time of preparation, the subsequent receipt of information may result in changes in data contained in the Schedules and Statement that would warrant amendment of same.  For instance, the Debtor has endeavored to allocate liabilities between the prepetition and postpetition periods.  Additional information may become available that would cause the allocation of liabilities between prepetition and postpetition periods to change.  If this occurs, the Debtor will make appropriate amendments to the Schedules and the Statement.  Additionally, while the Debtor has endeavored to file complete and accurate Schedules and Statement, inadvertent errors or omissions may exist.  Accordingly, the Debtor reserves the right to amend its Schedules and Statement as necessary or appropriate.

Unless otherwise stated, the asset and liability data contained in the Schedules and Statement are reflected at net book value as of October 14, 2016, the date the Order for Relief was entered in this chapter 11 case (the "Petition Date").  Actual fair market values may differ materially from book values.

It would be prohibitively expensive, unduly burdensome and extremely time-consuming to obtain current market valuations of the Debtor's assets.  Accordingly, in certain instances, values are stated as unknown and in other instances, net book values rather than current market values are reflected on the Statement and Schedules.  Assets that have been fully depreciated or expensed for accounting purposes have no net book value.  The current book values may not reflect a comprehensive review of accounting adjustments, including asset impairments and write-downs, which may be required and conducted in relation to the Debtor's bankruptcy.  The reader therefore should not place undue reliance upon the book values associated with the assets listed.

Any failure to designate a claim listed on the Debtor's Schedules as "disputed," "contingent" or "unliquidated" does not constitute an admission by the Debtor that such amount is not "disputed," "contingent" or "unliquidated."  The Debtor reserves the right to subsequently designate any claim as "disputed," "contingent" or "unliquidated."  The Debtor further reserves the rights to dispute, object to, assert counterclaims, rights of setoff, rights of recoupment, or defenses to, subordinate, avoid, and/or obtain reclassification of any claim or any interest in property securing such claim.

The dollar amounts of claims listed may be exclusive of contingent and unliquidated amounts.

The claims of creditors for, among other things, merchandise, goods, services, or taxes may be listed at the lower of the amounts invoiced by such creditor or the amounts entered on the Debtor's books and records and may not reflect credits or allowances due from such creditors to the Debtor.  The Debtor reserves all of its rights with respect to any such credits and allowances.

The claims that are listed on Schedules E and F may not reflect the application of any payments made in respect of such claims following the Petition Date, pursuant to the Court's orders.

The identity of some of the holders of claims might have changed over time due to trading and/or transfer of certain of these claims.  It is the Debtor's belief that the claims against the Debtor were as of the Petition Date held by the entities identified in these Schedules (or affiliates of such entities or beneficial holders for which such entities are nominees or asset managers), in the principal amounts set forth herein, without inclusion of accrued and unpaid interest (unless expressly noted that interest is included).

There may be instances where certain information was left blank or redacted due to the nature of an agreement between a Debtor and a third party, concerns about national security, the confidential or commercially sensitive nature of certain information, or concerns for the privacy of an individual.  Current and former employee addresses have been removed from entries listed in the Schedules, where applicable.  The Debtor has also redacted or left blank the addresses of certain customers in Schedules F and/or G for national security reasons and/or due to the confidential nature of the Debtor's relationships with these customers.  The omissions or redactions will be limited to only what is necessary to protect the Debtor or a third party and will provide interested parties with sufficient information to discern the nature of the listing.

Each Schedule and the Statement is subject to further amendment by the Debtor.  The descriptions provided are intended only to be a summary.

## SCHEDULE A/B DISCLAIMER

Unless otherwise noted, the amounts listed on Schedule B represent the value of the Debtor's assets as reflected in the Debtor's books and records as of the Petition Date.  The Debtor has performed no independent review of the value of these assets.  The actual value of the assets listed may differ significantly from the amounts reflected in the Debtor's books and records. The Debtor has also listed certain equipment, finished goods, inventory, work-in-process inventory, documents and/or surplus, obsolete, non-core, or burdensome assets on Schedule B.  To the extent that certain customers assert ownership or similar rights with respect to the assets presently in the Debtor's possession, the Debtor reserves all rights with respect to those assets.

## GENERAL NOTES REGARDING SCHEDULE D

Subject to the terms of any cash collateral order, the Debtor reserves the right to dispute or challenge the validity of any lien purported to be granted and/or perfected by a secured creditor listed on this Schedule D.  The Debtor reserves the right to dispute or challenge the validity, perfection, or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to a secured creditor listed on Schedule D.  Moreover, although the Debtor has scheduled secured claims on its Schedule D, the Debtor reserves all rights to dispute or challenge any secured nature of any creditors' claim or the characterization of the structure of any such transaction, or any document or instruments related to such creditor's claim.

The Debtor's failure to designate a claim on this Schedule D as "contingent," "unliquidated" or "disputed" does not constitute an admission by the Debtor that such claim is not contingent, unliquidated, or disputed, and the Debtor reserves the right to dispute, or to assert offsets or defenses to, any claims reflected on this Schedule D as to amount, liability, classification or otherwise and to subsequently designate any such claim as disputed, contingent or unliquidated.

Lessors, utility companies and other parties, which may hold security deposits, have not been listed on Schedule D.

Schedule D is subject to further amendment by the Debtor.  The description provided is intended only to be a summary.  Reference to the applicable credit agreement and related documents is necessary for a complete description of the collateral and the nature, extent, and priority of any liens.  Nothing herein shall be deemed a modification or interpretation of the terms of such agreements

.

## GENERAL NOTES REGARDING SCHEDULE E/F (PART 1)

Holders of certain priority tax claims may have statutory liens on property of the Debtor that may give rise to a secured claim and/or a deficiency claim (depending on the value of the property); such claims are listed on Schedule E and not on Schedule D.  The Debtor makes no admission regarding the secured status or priority of any such claims.  The Debtor's characterization of the taxing authority claims listed in Schedule E as priority claims is preliminary in nature and the Debtor reserves its rights to amend Schedule E, and/or dispute and challenge whether, and to what extent, such claims are entitled to priority.

The claims listed on Schedule E do not include any administrative priority claims arising under section 503(b)(9) of the Bankruptcy Code and any claims that might be section 503(b)(9) administrative expense priority claims are identified on Schedule F.

The claims of the Debtor's employees listed on Schedule E have been satisfied or partially satisfied pursuant to the *Order Approving Emergency Motion for an Order Authorizing The Debtor To (i) Pay and/or Honor Prepetition Wages, Salaries, Employee Benefits, and Other Compensation; (ii) Remit Withholding Obligations; (iii) Maintain Employee Compensation and Benefits Programs and Pay Related Administrative Obligations; And (Iv) Have Applicable Banks And Other Financial Institutions Receive, Process, Honor, and Pay Certain Checks Presented for Payment and Honor Certain Fund Transfer Requests* [Docket No. 61] entered by the Court on October 20, 2016.

Current and former employee addresses have been removed from entries listed for privacy purposes.

Additionally, the Debtor's characterization of the taxing authority claims listed in Schedule E as priority claims is preliminary in nature and the Debtor reserves its rights to amend Schedule E, and/or dispute and challenge whether, and to what extent, such claims are entitled to priority.

## <u>GENERAL NOTES REGARDING SCHEDULE E/F (PART 2)</u>

The amounts stated in Schedule F for the claims of any parties to contracts with the Debtor do not include any claims for breach of contract or other damages; the stated amount is the amount of the account payable owing to the contract party as of the Petition Date in the Debtor's books and records.

The claims listed in Schedule F arose or were incurred on various dates.  A determination of each date upon which each claim in Schedule F was incurred or arose may be costly and unduly burdensome and, therefore, such dates are not listed.

The Debtor has also redacted or left blank the addresses of certain customers in Schedule F for national security reasons and/or due to the confidential nature of the Debtor's relationships with these customers.  The omissions or redactions will be limited to only what is necessary to protect the Debtor or a third party and will provide interested parties with sufficient information to discern the nature of the listing.

The claims listed on Schedule F are subject to further review, reconciliation and amendment by the Debtor.

For certain trade vendor claims, all or a portion of the claim amounts listed on Schedule F might be an administrative expense priority claim in accordance with section 503(b)(9) of the Bankruptcy Code.  The Debtor's calculations of the section 503(b)(9) claims are shown on Schedule F.

## GENERAL NOTES REGARDING SCHEDULE G

While effort has been made to ensure the accuracy of the Schedule of Executory Contracts and Unexpired Leases, inadvertent errors or omissions may have occurred. The Debtor does not make, and specifically disclaims, any representation or warranty as to the completeness or accuracy of the information set forth herein, or the validity or enforceability of any such contracts, agreements or documents listed herein. The Debtor hereby reserves the right to dispute the validity, status, characterization or enforceability of any such contracts, agreements or leases set forth herein and to amend or supplement this Schedule. By listing a contract or lease on Schedule G, the Debtor is not admitting that such contract or lease is an executory contract or lease pursuant to section 365 of the Bankruptcy Code and reserves the right to dispute any such classification.

The Debtor has also redacted or left blank the addresses of certain customers in Schedule G for national security reasons and/or due to the confidential nature of the Debtor's relationships with these customers. The omissions or redactions will be limited to only what is necessary to protect the Debtor or a third party and will provide interested parties with sufficient information to discern the nature of the listing.

Certain of the contracts, agreements and leases listed on Schedule G may have expired or may have been modified, amended and supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters and other documents, instruments and agreements which may not be listed herein. Certain of the executory agreements may not have been memorialized and could be subject to dispute. Schedule G does not include all equipment and inventory purchase orders.

Certain of the real property leases listed on this Schedule G may contain renewal options, guarantees of payment, options to purchase, rights of first refusal, rights to lease additional space and other miscellaneous rights. Such rights, powers, duties and obligations are not set forth on this Schedule G. Certain of the executory agreements may not have been memorialized and could be subject to dispute. Schedule G does not include all equipment and inventory purchase orders. Additionally, the Debtor may be a party to various other agreements concerning real property, such as easements, rights of way, subordination, non-disturbance and attornment agreements, supplemental agreements, amendments/letter agreements, title documents, consents, site plans, maps and other miscellaneous agreements. Such agreements are not set forth on this Schedule G.

Certain of the agreements listed on Schedule G may be in the nature of conditional sales agreements or secured financings. The presence of these agreements or any other agreements on Schedule G does not constitute an admission that any such agreement is an executory contract or unexpired lease.

| Fill in this information to identify the case: | |
|---|---|
| Debtor name | **Channel Technologies Group, LLC** |
| United States Bankruptcy Court for the: | CENTRAL DISTRICT OF CALIFORNIA |
| Case number (if known) | **9:16-bk-11912-PC** |

☐ Check if this is an
amended filing

# Official Form 206A/B
# Schedule A/B: Assets - Real and Personal Property       12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

**Part 1:    Cash and cash equivalents**

1. **Does the debtor have any cash or cash equivalents?**

☐ No. Go to Part 2.
■ Yes Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | | | Current value of debtor's interest |
|---|---|---|---|
| 2. | **Cash on hand** | | **$1,108.79** |

3. **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| | Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
|---|---|---|---|---|
| 3.1. | **CIT Bank** | **Checking (Operating)** | 0581 | $192,593.31 |

4. **Other cash equivalents** *(Identify all)*

5. **Total of Part 1.**            | **$193,702.10** |

Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

**Part 2:    Deposits and Prepayments**

6. **Does the debtor have any deposits or prepayments?**

☐ No. Go to Part 3.
■ Yes Fill in the information below.

7. **Deposits, including security deposits and utility deposits**
Description, including name of holder of deposit

| 7.1. | **FFD Trust - MSI Rent Deposit** | $11,163.94 |
|---|---|---|

| 7.2. | **Chris Holmes (ex CEO) - Apartment Deposit** | $500.00 |
|---|---|---|

Debtor    **Channel Technologies Group, LLC**                    Case number *(If known)*  **9:16-bk-11912-PC**
_____
Name

| | | |
|---|---|---|
| 7.3. | **Various unidentified Deposits from 2013** | **$5,835.00** |

8.    **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**
Description, including name of holder of prepayment

| | | |
|---|---|---|
| 8.1. | **See Attached Schedule A/B: Part 2, Question 8** | **$987,811.58** |

9.    **Total of Part 2.**
Add lines 7 through 8. Copy the total to line 81.

|  |
|---|
| **$1,005,310.52** |

<div style="background:black;color:white;">Part 3:</div>    **Accounts receivable**

**10. Does the debtor have any accounts receivable?**

☐ No.  Go to Part 4.
■ Yes Fill in the information below.

11.    **Accounts receivable**

| 11a. 90 days old or less: | **2,755,123.54** | - | **0.00** | = .... | **$2,755,123.54** |
|---|---|---|---|---|---|
| | face amount | | doubtful or uncollectible accounts | | |

| 11b. Over 90 days old: | **14,055.73** | - | **1,756.66** | =.... | **$12,299.07** |
|---|---|---|---|---|---|
| | face amount | | doubtful or uncollectible accounts | | |

12.    **Total of Part 3.**
Current value on lines 11a + 11b = line 12.  Copy the total to line 82.

|  |
|---|
| **$2,767,422.61** |

<div style="background:black;color:white;">Part 4:</div>    **Investments**

**13. Does the debtor own any investments?**

■ No.  Go to Part 5.
☐ Yes Fill in the information below.

<div style="background:black;color:white;">Part 5:</div>    **Inventory, excluding agriculture assets**

**18. Does the debtor own any inventory (excluding agriculture assets)?**

☐ No.  Go to Part 6.
■ Yes Fill in the information below.

| | General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| 19. | **Raw materials**<br>**Raw Material - Ceramics** | **1/1/2016** | **$284,836.39** | **Actual** | **$284,836.39** |
| | **Raw Material -**<br>**Transducers** | **1/1/2016** | **$1,711,778.54** | **Actual** | **$1,711,778.54** |

| Debtor | **Channel Technologies Group, LLC** | | Case number *(If known)* **9:16-bk-11912-PC** | |
|---|---|---|---|---|
| | Name | | | |

| 20. | Work in progress | | | | |
|---|---|---|---|---|---|
| | Work In Process - Ceramics | 1/1/2016 | $1,459,847.83 | Actual | $1,459,847.83 |
| | Work In Process - Transducers | 1/1/2016 | $1,687,885.56 | Actual | $1,687,885.56 |
| | WIP Acct Job - Transducers | 1/1/2016 | $2,217,729.74 | Actual | $2,217,729.74 |
| | WIP Acct Job - MSI Massachusetts | 1/1/2016 | $502,225.31 | Actual | $502,225.31 |
| 21. | Finished goods, including goods held for resale | | | | |
| | Finished Goods - Ceramics | 1/1/2016 | $938,199.88 | Actual | $938,199.88 |
| | Finished Goods - Transducers | 1/1/2016 | $119,660.89 | Actual | $119,660.89 |

22. **Other inventory or supplies**

23. **Total of Part 5.**
    Add lines 19 through 22.  Copy the total to line 84.

    | $8,922,164.14 |
    |---|

24. **Is any of the property listed in Part 5 perishable?**
    ■ No
    ☐ Yes

25. **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**
    ☐ No
    ■ Yes. Book value    $67,788.44    Valuation method  **Actual**    Current Value    $67,788.44

26. **Has any of the property listed in Part 5 been appraised by a professional within the last year?**
    ■ No
    ☐ Yes

| Part 6: | Farming and fishing-related assets (other than titled motor vehicles and land) |
|---|---|

27. **Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

■ No.  Go to Part 7.
☐ Yes Fill in the information below.

| Part 7: | Office furniture, fixtures, and equipment; and collectibles |
|---|---|

38. **Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No.  Go to Part 8.
■ Yes Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|

39. **Office furniture**

Debtor    **Channel Technologies Group, LLC**                    Case number *(If known)* **9:16-bk-11912-PC**
Name

| Furniture and Fixtures | $8,752.73 | Book Value | $8,752.73 |
|---|---|---|---|

40.  **Office fixtures**

41.  **Office equipment, including all computer equipment and**
**communication systems equipment and software**

| Computers & Equipment in Santa Barbara, CA | $133,589.76 | Book Value | $133,589.76 |
|---|---|---|---|
| Computers & Equipment in Littleton, MA | $42,394.63 | Book Value | $42,394.63 |

42.  **Collectibles** *Examples*: Antiques and figurines; paintings, prints, or other artwork;
books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card
collections; other collections, memorabilia, or collectibles

43.  **Total of Part 7.**                                                                      | $184,737.12 |
Add lines 39 through 42.  Copy the total to line 86.

44.  **Is a depreciation schedule available for any of the property listed in Part 7?**
☐ No
☑ Yes

45.  **Has any of the property listed in Part 7 been appraised by a professional within the last year?**
☑ No
☐ Yes

**Part 8:**    **Machinery, equipment, and vehicles**

46. **Does the debtor own or lease any machinery, equipment, or vehicles?**

☐ No.  Go to Part 9.
☑ Yes Fill in the information below.

| General description<br>Include year, make, model, and identification numbers<br>(i.e., VIN, HIN, or N-number) | Net book value of<br>debtor's interest<br>(Where available) | Valuation method used<br>for current value | Current value of<br>debtor's interest |
|---|---|---|---|
| 47.  **Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles** | | | |
| 47.1.  **Automobile** | $11,904.00 | Book Value | $11,904.00 |

48.  **Watercraft, trailers, motors, and related accessories** *Examples:* Boats, trailers, motors,
floating homes, personal watercraft, and fishing vessels

49.  **Aircraft and accessories**

50.  **Other machinery, fixtures, and equipment (excluding farm**
**machinery and equipment)**

| Machinery and Equipment | $2,336,563.65 | Book Value | $2,336,563.65 |
|---|---|---|---|

51.  **Total of Part 8.**                                                                      | $2,348,467.65 |
Add lines 47 through 50.  Copy the total to line 87.

52.  **Is a depreciation schedule available for any of the property listed in Part 8?**
☐ No

| Debtor | **Channel Technologies Group, LLC** | Case number *(if known)* **9:16-bk-11912-PC** |
|---|---|---|
| | Name | |

■ Yes

53.    **Has any of the property listed in Part 8 been appraised by a professional within the last year?**

■ No

☐ Yes

| Part 9: | Real property |
|---|---|

**54. Does the debtor own or lease any real property?**

☐ No.  Go to Part 10.

■ Yes Fill in the information below.

55.    **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building, if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.1.    **The Debtor leases a commercial building comprising 19,635 square feet for the purpose of sales, manufacturing, office and research and development space located at 543 Great Road, Littleton, MA 01460** | **Leasehold interest** | **Unknown** | | **Unknown** |
| 55.2.    **The Debtor leases three commercial buildings comprising a total of approximately 126,293 square feet of space for general office, research and development, manufacturing and assembly located at 839, 859,/861 and 869/879 Ward Drive, Santa Barbara, CA 93111** | **Leasehold interest** | **Unknown** | | **Unknown** |

56.    **Total of Part 9.**

Add the current value on lines 55.1 through 55.6 and entries from any additional sheets.
Copy the total to line 88.

| | **$0.00** |
|---|---|

57.    **Is a depreciation schedule available for any of the property listed in Part 9?**

■ No

☐ Yes

58.    **Has any of the property listed in Part 9 been appraised by a professional within the last year?**

| Debtor | **Channel Technologies Group, LLC** | | Case number *(If known)* | **9:16-bk-11912-PC** |
|---|---|---|---|---|
| | <sub>Name</sub> | | | |

■ No
☐ Yes

## Part 10: Intangibles and intellectual property

**59. Does the debtor have any interests in intangibles or intellectual property?**

■ No. Go to Part 11.
☐ Yes Fill in the information below.

## Part 11: All other assets

**70. Does the debtor own any other assets that have not yet been reported on this form?**
Include all interests in executory contracts and unexpired leases not previously reported on this form.

☐ No. Go to Part 12.
■ Yes Fill in the information below.

|  |  | **Current value of debtor's interest** |
|---|---|---|
| 71. | **Notes receivable**<br>Description (include name of obligor) | |
| 72. | **Tax refunds and unused net operating losses (NOLs)**<br>Description (for example, federal, state, local) | |
| 73. | **Interests in insurance policies or annuities** | |
| 74. | **Causes of action against third parties (whether or not a lawsuit has been filed)**<br>**Ralph L. Phillips vs. Piezo Investment Holdings, LLC - 16CV03968** | **Unknown** |
| | Nature of claim    **Defendant witholding paymented owed to Plantiff** | |
| | Amount requested    **$2,690,800.00** | |
| | **BW Piezo Holdings, Piezo Investment Holdings, Channel Technologies Group vs Ralph L. Philips - N16C 08 214 RRC** | **Unknown** |
| | Nature of claim    **Breach of Promisory Note** | |
| | Amount requested    **$128,173.00** | |
| 75. | **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims** | |
| 76. | **Trusts, equitable or future interests in property** | |
| 77. | **Other property of any kind not already listed** *Examples:* Season tickets, country club membership | |
| 78. | **Total of Part 11.**<br>Add lines 71 through 77. Copy the total to line 90. | **$0.00** |

**79. Has any of the property listed in Part 11 been appraised by a professional within the last year?**
■ No
☐ Yes

Debtor    **Channel Technologies Group, LLC**                          Case number *(If known)* **9:16-bk-11912-PC**
_____Name_____

| Part 12: | Summary |
|---|---|

**In Part 12 copy all of the totals from the earlier parts of the form**

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1* | $193,702.10 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $1,005,310.52 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $2,767,422.61 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $0.00 | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $8,922,164.14 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $184,737.12 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $2,348,467.65 | |
| 88. **Real property.** *Copy line 56, Part 9.*................................................................> | | $0.00 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $0.00 | |
| 90. **All other assets.** *Copy line 78, Part 11.* + | $0.00 | |
| 91. **Total.** Add lines 80 through 90 for each column | $15,421,804.14 | + 91b. $0.00 |
| 92. **Total of all property on Schedule A/B.** Add lines 91a+91b=92 | | $15,421,804.14 |

Aerojet Rocketdyne Technology Segment, Inc.
Case No. 9:16–bk–11912–PC
Schedule A/B: Part 2, Question 8

| Name of Holder of the Prepayment | Description of the Prepayment | Current Value of Debtor's Interest |
|---|---|---|
| Alta Properties (Santa Barbara) | 17 days of Rent for October | $69,302.15 |
| Baghouse | | $10.15 |
| CR3 Partners | Retainer | $60,000.00 |
| Department of the Navy | Testing on program | $300,940.00 |
| Fedex | Maintain account open | $28,000.00 |
| FFD trus (Mass Rent) | 17 days of Rent for October | $9,339.52 |
| Goengineer | Maintain account open | $3,322.73 |
| Henkel Corporation | Material | $1,261.92 |
| HUB International | Gen liability Insurance | $79,951.52 |
| Lawerence E Price | Services | $11,350.00 |
| Mathworks | One year subsciption | $6,747.96 |
| Mel Chemicals | Material | $23,886.00 |
| Meridian | Material | $98,908.00 |
| Minitab | One year subsciption | $3,225.00 |
| Mitech | Material | $14,896.00 |
| Novacoast | One year subsciption | $3,824.63 |
| Pachulski Stang Ziehl & Jones LLP | Retainer | $150,000.00 |
| Pinoli's | Services | $4,305.00 |
| Plex (ERP) | 3 Month fee | $35,616.50 |
| PPG | Material | $2,487.19 |
| Prime Clerk | Retainer | $20,000.00 |
| R&D Abbot | Material | $373.03 |
| Santa Barbara County | Prepaid Personal Property Tax | $55,395.28 |
| Sino Ceramics | Material | $2,626.00 |
| Teledyne Impulse | Material | $2,043.00 |
| **Total:** | | **$987,811.58** |

**Fill in this information to identify the case:**

Debtor name    **Channel Technologies Group, LLC**

United States Bankruptcy Court for the:    CENTRAL DISTRICT OF CALIFORNIA

Case number (if known)    **9:16-bk-11912-PC**

☐ Check if this is an amended filing

## Official Form 206D
## Schedule D: Creditors Who Have Claims Secured by Property    12/15

Be as complete and accurate as possible.

**1. Do any creditors have claims secured by debtor's property?**

☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

☑ Yes. Fill in all of the information below.

**Part 1:    List Creditors Who Have Secured Claims**

2. **List in alphabetical order all creditors who have secured claims.** If a creditor has more than one secured claim, list the creditor separately for each claim.

| | | Column A | Column B |
|---|---|---|---|
| | | **Amount of claim** | **Value of collateral that supports this claim** |
| | | Do not deduct the value of collateral. | |

| 2.1 | **Alion** | **Describe debtor's property that is subject to a lien** | $40,800.00 | $40,800.00 |
|---|---|---|---|---|

**Alion**
Creditor's Name

**100 Burr Ridge Parkway**
**Suite 202**
**Willowbrook, IL 60527-0845**
Creditor's mailing address

**Describe debtor's property that is subject to a lien**
**Advance - Prior to 10/14/2016**

**Describe the lien**

**Is the creditor an insider or related party?**
☑ No
☐ Yes

Creditor's email address, if known

**Is anyone else liable on this claim?**
☑ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Date debt was incurred**

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**
☑ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply
☐ Contingent
☐ Unliquidated
☐ Disputed

---

| 2.2 | **BAE** | **Describe debtor's property that is subject to a lien** | $275,000.00 | $275,000.00 |
|---|---|---|---|---|

**BAE**
Creditor's Name

**65 River Road  Bldg**
**PTP-02 Receiving**
**Hudson, NH 03051-5228**
Creditor's mailing address

**Describe debtor's property that is subject to a lien**
**8/26/2016- Date amount was paid by customer**

**Describe the lien**

**Is the creditor an insider or related party?**
☑ No
☐ Yes

Creditor's email address, if known

**Is anyone else liable on this claim?**
☑ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Date debt was incurred**

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**

**As of the petition filing date, the claim is:**
Check all that apply

| Debtor | **Channel Technologies Group, LLC** | Case number (if know) | **9:16-bk-11912-PC** |
|---|---|---|---|
| | Name | | |

☑ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

☐ Contingent
☐ Unliquidated
☐ Disputed

---

| 2.3 | **Blue Wolf Captial Fund, L.P.** | Describe debtor's property that is subject to a lien | $2,860,000.00 | $14,993,218.00 |
|---|---|---|---|---|

Creditor's Name

**One Liberty Plaza
52nd Floor
New York, NY 10006**

Creditor's mailing address

**Describe the lien**

**Is the creditor an insider or related party?**
☐ No
☑ Yes

Creditor's email address, if known

**Is anyone else liable on this claim?**
☑ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Date debt was incurred**

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**
☑ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply
☐ Contingent
☐ Unliquidated
☐ Disputed

---

| 2.4 | **Kayo Denshi Co** | Describe debtor's property that is subject to a lien | $21,179.60 | $21,179.60 |
|---|---|---|---|---|

Creditor's Name

**5-19-13 Suneori-cho
Tsurugashima Saitama
350-2211
Japan**

Creditor's mailing address

**Advance - Prior to 10/14/2016**

**Describe the lien**

**Is the creditor an insider or related party?**
☑ No
☐ Yes

Creditor's email address, if known

**Is anyone else liable on this claim?**
☑ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Date debt was incurred**

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**
☑ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply
☐ Contingent
☐ Unliquidated
☐ Disputed

---

| 2.5 | **Leidos** | Describe debtor's property that is subject to a lien | $30,459.79 | $30,459.79 |
|---|---|---|---|---|

Creditor's Name

**22635 Davis Drive, Suite 160
Sterling, VA 20164**

Creditor's mailing address

**Advance - Prior to 10/14/2016**

**Describe the lien**

---

| Debtor | Channel Technologies Group, LLC | Case number (if know) | 9:16-bk-11912-PC |
|---|---|---|---|
| | Name | | |

Is the creditor an insider or related party?

■ No

☐ Yes

Is anyone else liable on this claim?

■ No

☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Creditor's email address, if known**

**Date debt was incurred**

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**

■ No

☐ Yes. Specify each creditor, including this creditor and its relative priority.

As of the petition filing date, the claim is:
Check all that apply

☐ Contingent

☐ Unliquidated

☐ Disputed

---

| 2.6 | **Phoenix Intl Holdings** | Describe debtor's property that is subject to a lien | $14,998.00 | $14,998.00 |
|---|---|---|---|---|

Creditor's Name

**9301 Largo Drive West**
**Upper Marlboro, MD 20774**

Creditor's mailing address

**Advance - Prior to 10/14/2016**

**Describe the lien**

Is the creditor an insider or related party?

■ No

☐ Yes

**Creditor's email address, if known**

Is anyone else liable on this claim?

■ No

☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Date debt was incurred**

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**

■ No

☐ Yes. Specify each creditor, including this creditor and its relative priority.

As of the petition filing date, the claim is:
Check all that apply

☐ Contingent

☐ Unliquidated

☐ Disputed

---

| 2.7 | **Science Application International** | Describe debtor's property that is subject to a lien | $69,000.02 | $69,000.02 |
|---|---|---|---|---|

Creditor's Name

**1710 SAIC Drive**
**Mc Lean, VA 22102**

Creditor's mailing address

**Advance - Prior to 10/14/2016**

**Describe the lien**

Is the creditor an insider or related party?

■ No

☐ Yes

**Creditor's email address, if known**

Is anyone else liable on this claim?

■ No

☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Date debt was incurred**

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**

■ No

☐ Yes. Specify each creditor, including this creditor and its relative priority.

As of the petition filing date, the claim is:
Check all that apply

☐ Contingent

☐ Unliquidated

☐ Disputed

---

| Debtor | **Channel Technologies Group, LLC** | | Case number (if know) | **9:16-bk-11912-PC** |
|--------|------|---|---|---|
| | Name | | | |

| 2.8 | **Turkana** | Describe debtor's property that is subject to a lien | $2,075.00 | $2,075.00 |
|-----|-----------|---|---|---|

Creditor's Name

**1315 116 Ave SW**
**Calgary, AB T2W 2G4**
**Canada**

Creditor's mailing address

**Advance - Prior to 10/14/2016**

**Describe the lien**

**Is the creditor an insider or related party?**

Creditor's email address, if known

■ No
☐ Yes

**Is anyone else liable on this claim?**

**Date debt was incurred**

■ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Last 4 digits of account number**

**As of the petition filing date, the claim is:**
Check all that apply

**Do multiple creditors have an**
**interest in the same property?**

☐ Contingent
☐ Unliquidated
☐ Disputed

■ No
☐ Yes. Specify each creditor,
including this creditor and its relative
priority.

---

3.  **Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.**    | **$3,313,512.41** |

---

**Part 2:    List Others to Be Notified for a Debt Already Listed in Part 1**

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

If no others need to notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| Name  and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|---|---|---|

**Fill in this information to identify the case:**

Debtor name     **Channel Technologies Group, LLC**

United States Bankruptcy Court for the:     CENTRAL DISTRICT OF CALIFORNIA

Case number (if known)     **9:16-bk-11912-PC**

☐ Check if this is an
amended filing

## Official Form 206E/F
## Schedule E/F: Creditors Who Have Unsecured Claims                                    12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims.
List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and
Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and
2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

**Part 1:    List All Creditors with PRIORITY Unsecured Claims**

1.  **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).

    ☐ No. Go to Part 2.

    ■ Yes. Go to line 2.

2.  **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.** If the debtor has more than 3 creditors
    with priority unsecured claims, fill out and attach the Additional Page of Part 1.

|  |  |  | Total claim | Priority amount |
|---|---|---|---|---|
| 2.1 | Priority creditor's name and mailing address<br>**See Attached Schedule E/F: Part 1,<br>Tax** | As of the petition filing date, the claim is:<br>*Check all that apply.*<br>☐ Contingent<br>■ Unliquidated<br>☐ Disputed | **Unknown** | **$0.00** |
|  | Date or dates debt was incurred | Basis for the claim: |  |  |
|  | Last 4 digits of account number<br>Specify Code subsection of PRIORITY<br>unsecured claim: 11 U.S.C. § 507(a) (8) | Is the claim subject to offset?<br>■ No<br>☐ Yes |  |  |
| 2.2 | Priority creditor's name and mailing address<br>**See Attached Schedule E/F: Part 1,<br>Employee** | As of the petition filing date, the claim is:<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | $282,636.47 | $268,014.49 |
|  | Date or dates debt was incurred | Basis for the claim: |  |  |
|  | Last 4 digits of account number<br>Specify Code subsection of PRIORITY<br>unsecured claim: 11 U.S.C. § 507(a) (4) | Is the claim subject to offset?<br>■ No<br>☐ Yes |  |  |

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

3.  **List in alphabetical order all of the creditors with nonpriority unsecured claims.** If the debtor has more than 6 creditors with nonpriority unsecured claims, fill
    out and attach the Additional Page of Part 2.

Amount of claim

| Debtor | **Channel Technologies Group, LLC** | Case number (if known) | **9:16-bk-11912-PC** |
|---|---|---|---|
| | Name | | |

| 3.1 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $993,795.72 |
|---|---|---|---|

**See Attached Schedule E/F: Part 2**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

---

## Part 3:    List Others to Be Notified About Unsecured Claims

**4. List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2.** Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

**If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.**

| | Name and mailing address | On which line in Part1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|---|
| 4.1 | **Ralph Phillips**<br>**c/o Gary W. Nevers**<br>**Nevers, Palazzo, Packard, et al**<br>**31248 Oak Crest Dr. Ste. 100**<br>**Westlake Village, CA 91361** | Line  **3.1**<br><br>☐  Not listed. Explain ____ | _ |

---

## Part 4:    Total Amounts of the Priority and Nonpriority Unsecured Claims

**5.  Add the amounts of priority and nonpriority unsecured claims.**

| | | | Total of claim amounts |
|---|---|---|---|
| **5a. Total claims from Part 1** | 5a. | $ | 282,636.47 |
| **5b. Total claims from Part 2** | 5b. + | $ | 993,795.72 |
| **5c. Total of Parts 1 and 2**<br>Lines 5a + 5b = 5c. | 5c. | $ | 1,276,432.19 |

In re Channel Technologies Group, LLC
Case No. 16-bk-11912-DS
Schedule E/F: Part 1, Tax

| Creditor Name | Address1 | Address2 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CA State Board of Equalization | PO Box 942879 | | Sacramento | CA | 94279 | | | 10/14/2016, prepetition taxes | 507(a)(8) | | X | | | Unknown | Unknown |
| CALIFORNIA FRANCHISE TAX BOARD | PO BOX 942857 | | SACRAMENTO | CA | 94257-0511 | | | 10/14/2016, prepetition taxes | 507(a)(8) | | X | | | Unknown | Unknown |
| Employee Development Department | Bankruptcy Group MIC 92E | PO Box 826880 | Sacramento | CA | 94280 | | | 10/14/2016, prepetition taxes | 507(a)(8) | | X | | | Unknown | Unknown |
| Franchise Tax Board | Attention Bankruptcy | PO Box 2952 | Sacramento | CA | 95812-2952 | | | 10/14/2016, prepetition taxes | 507(a)(8) | | X | | | Unknown | Unknown |
| Santa Barbara Tax Collector | Harry E. Hagen | 105 E. Anapamu St. Rm 109 | Santa Barbara | CA | 93102 | | | 10/14/2016, prepetition taxes | 507(a)(8) | | X | | | Unknown | Unknown |
| Department of the Treasury - Internal Revenue Service | PO Box 7346 | | Philadelphia | PA | 19101-7346 | | | 10/14/2016, prepetition taxes | 507(a)(8) | | X | | | Unknown | Unknown |
| Department of the Treasury - Internal Revenue Service | 2970 Market Street | Mail Stop 5-Q30. 133 | Philadelphia | PA | 19104-5016 | | | 10/14/2016, prepetition taxes | 507(a)(8) | | X | | | Unknown | Unknown |
| Massachusetts Dept of Revenue | PO Box 9550 | | Boston | MA | 02114-9550 | | | 10/14/2016, prepetition taxes | 507(a)(8) | | X | | | Unknown | Unknown |
| Chief Assessor of Littleton MA | Katherine Miller | 37 Shattuck Street, Room 206 | Littleton | MA | 01460 | | | 10/14/2016, prepetition taxes | 507(a)(8) | | X | | | Unknown | Unknown |
| Massachusetts Dept. of Revenue | PO Box 7010 | | Boston | MA | 02204 | | | 10/14/2016, prepetition taxes | 507(a)(8) | | X | | | Unknown | Unknown |
| Deborah Richards, Tax Collector | Room 207, 37 Shattuck Street | P.O. Box 1305 | Littleton | MA | 01460 | | | 10/14/2016, prepetition taxes | 507(a)(8) | | X | | | Unknown | Unknown |

Inome Channel Technologies Group, LLC
Case No. 9:16-bk-11912-DS
Schedule E/F: Part 1, Employee

| Creditor Name | Address | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bradley J. Altavilla | Address on File | | | | | | Employee wages and PTO | 507(a)(4) | | | | | $3,146.50 | $2,850.00 |
| Jose Alvarez | Address on File | | | | | | Employee wages and PTO | 507(a)(4) | | | | | $1,543.64 | $1,543.64 |
| Raul Arroyo | Address on File | | | | | | Employee wages and PTO | 507(a)(4) | | | | | $604.90 | $604.90 |
| James Bartek | Address on File | | | | | | Employee wages and PTO | 507(a)(4) | | | | | $1,315.70 | $1,315.70 |
| Felicitas Bautista | Address on File | | | | | | Employee wages and PTO | 507(a)(4) | | | | | $747.78 | $747.78 |
| Betty Bazan | Address on File | | | | | | Employee wages and PTO | 507(a)(4) | | | | | $497.44 | $497.44 |
| Linda L. Beard | Address on File | | | | | | Employee wages and PTO | 507(a)(4) | | | | | $1,522.65 | $1,522.65 |
| Michael Beard | Address on File | | | | | | Employee wages and PTO | 507(a)(4) | | | | | $2,071.29 | $2,071.29 |
| Nikolay Bebko | Address on File | | | | | | Employee wages and PTO | 507(a)(4) | | | | | $1,029.13 | $1,029.13 |
| Don Blackston | Address on File | | | | | | Employee wages and PTO | 507(a)(4) | | | | | $991.48 | $991.48 |
| Peter Bonsignori | Address on File | | | | | | Employee wages and PTO | 507(a)(4) | | | | | $1,854.92 | $1,854.92 |
| Fernando Braga | Address on File | | | | | | Employee wages and PTO | 507(a)(4) | | | | | $1,357.18 | $1,357.18 |
| Gus Bro | Address on File | | | | | | Employee wages and PTO | 507(a)(4) | | | | | $660.11 | $660.11 |
| Martin Broten | Address on File | | | | | | Employee wages and PTO | 507(a)(4) | | | | | $2,572.75 | $2,572.75 |
| Robert J. Brown | Address on File | | | | | | Employee wages and PTO | 507(a)(4) | | | | | $1,594.08 | $1,594.08 |
| Robert J. Broyles | Address on File | | | | | | Employee wages and PTO | 507(a)(4) | | | | | $640.72 | $640.72 |
| Diana Byrum | Address on File | | | | | | Employee wages and PTO | 507(a)(4) | | | | | $1,152.54 | $1,152.54 |
| Reyna M. Caballero | Address on File | | | | | | Employee wages and PTO | 507(a)(4) | | | | | $497.02 | $497.02 |
| Pablo Cansino | Address on File | | | | | | Employee wages and PTO | 507(a)(4) | | | | | $1,422.67 | $1,422.67 |
| Benjamin Casillas | Address on File | | | | | | Employee wages and PTO | 507(a)(4) | | | | | $889.96 | $889.96 |
| Robert Castellanos | Address on File | | | | | | Employee wages and PTO | 507(a)(4) | | | | | $337.06 | $337.06 |
| Gabriel Ruiz Cervantes | Address on File | | | | | | Employee wages and PTO | 507(a)(4) | | | | | $766.88 | $766.88 |
| Andrew Chappell | Address on File | | | | | | Employee wages and PTO | 507(a)(4) | | | | | $1,609.58 | $1,609.58 |
| William A. Chesick | Address on File | | | | | | Employee wages and PTO | 507(a)(4) | | | | | $1,238.64 | $1,238.64 |
| William Cidzik | Address on File | | | | | | Employee wages and PTO | 507(a)(4) | | | | | $4,901.77 | $2,850.00 |
| Denise Cohen | Address on File | | | | | | Employee wages and PTO | 507(a)(4) | | | | | $828.53 | $828.53 |
| Kevin Cook | Address on File | | | | | | Employee wages and PTO | 507(a)(4) | | | | | $1,882.80 | $1,882.80 |
| David Cooper | Address on File | | | | | | Employee wages and PTO | 507(a)(4) | | | | | $2,400.42 | $2,400.42 |
| Graciela Cortez | Address on File | | | | | | Employee wages and PTO | 507(a)(4) | | | | | $591.27 | $591.27 |
| Leander Cubit | Address on File | | | | | | Employee wages and PTO | 507(a)(4) | | | | | $774.04 | $774.04 |
| Damon De La Pena | Address on File | | | | | | Employee wages and PTO | 507(a)(4) | | | | | $3,514.50 | $2,850.00 |
| Barbara A Dee | Address on File | | | | | | Employee wages and PTO | 507(a)(4) | | | | | $2,355.75 | $2,355.75 |
| Michael Desaulniers | Address on File | | | | | | Employee wages and PTO | 507(a)(4) | | | | | $1,375.40 | $1,375.40 |
| Jessica Dewett | Address on File | | | | | | Employee wages and PTO | 507(a)(4) | | | | | $1,710.00 | $1,710.00 |
| Cindy Hong Doan | Address on File | | | | | | Employee wages and PTO | 507(a)(4) | | | | | $1,128.83 | $1,128.83 |
| Trong V. Doan | Address on File | | | | | | Employee wages and PTO | 507(a)(4) | | | | | $851.51 | $851.51 |
| Hai Doan | Address on File | | | | | | Employee wages and PTO | 507(a)(4) | | | | | $522.46 | $522.46 |
| Brian Dolan | Address on File | | | | | | Employee wages and PTO | 507(a)(4) | | | | | $3,195.00 | $2,850.00 |
| Jacob Duhs | Address on File | | | | | | Employee wages and PTO | 507(a)(4) | | | | | $664.71 | $664.71 |
| Randall DuVal | Address on File | | | | | | Employee wages and PTO | 507(a)(4) | | | | | $1,006.47 | $1,006.47 |
| Francisco Elizarraraz | Address on File | | | | | | Employee wages and PTO | 507(a)(4) | | | | | $752.58 | $752.58 |
| Marco T. Escobar | Address on File | | | | | | Employee wages and PTO | 507(a)(4) | | | | | $659.68 | $659.68 |
| Armando Espinosa | Address on File | | | | | | Employee wages and PTO | 507(a)(4) | | | | | $651.00 | $651.00 |

Source Channel Technologies Group, LLC
Case No. 9:16-bk-11912-PC
Schedule E/F: Part 1, Employee

| Creditor Name | Address | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Edward Everson | Address on File | | | | | | Employee wages and PTO | 507(a)(4) | | | | | $1,140.63 | $1,140.63 |
| Robert D. Fader | Address on File | | | | | | Employee wages and PTO | 507(a)(4) | | | | | $1,063.84 | $1,063.84 |
| Brent Febo | Address on File | | | | | | Employee wages and PTO | 507(a)(4) | | | | | $4,340.00 | $2,850.00 |
| Miguel Ferreira | Address on File | | | | | | Employee wages and PTO | 507(a)(4) | | | | | $1,193.50 | $1,193.50 |
| Donald Fleming | Address on File | | | | | | Employee wages and PTO | 507(a)(4) | | | | | $1,763.06 | $1,763.06 |
| Jeremy Fletcher | Address on File | | | | | | Employee wages and PTO | 507(a)(4) | | | | | $378.75 | $378.75 |
| John Fletcher | Address on File | | | | | | Employee wages and PTO | 507(a)(4) | | | | | $1,963.85 | $1,963.85 |
| Cindy Flores | Address on File | | | | | | Employee wages and PTO | 507(a)(4) | | | | | $633.43 | $633.43 |
| Daniel Forseth | Address on File | | | | | | Employee wages and PTO | 507(a)(4) | | | | | $3,138.00 | $2,850.00 |
| Richard S. Franklin | Address on File | | | | | | Employee wages and PTO | 507(a)(4) | | | | | $1,629.36 | $1,629.36 |
| David Fugatt | Address on File | | | | | | Employee wages and PTO | 507(a)(4) | | | | | $2,615.00 | $2,615.00 |
| Laura Furukawa | Address on File | | | | | | Employee wages and PTO | 507(a)(4) | | | | | $836.80 | $836.80 |
| Carolyn Gamberutti | Address on File | | | | | | Employee wages and PTO | 507(a)(4) | | | | | $2,959.60 | $2,850.00 |
| Edward Garcia | Address on File | | | | | | Employee wages and PTO | 507(a)(4) | | | | | $1,302.34 | $1,302.34 |
| Lorna A. Garlejo | Address on File | | | | | | Employee wages and PTO | 507(a)(4) | | | | | $758.63 | $758.63 |
| Andres Gebhart | Address on File | | | | | | Employee wages and PTO | 507(a)(4) | | | | | $1,706.92 | $1,706.92 |
| Mary B. Gilbert | Address on File | | | | | | Employee wages and PTO | 507(a)(4) | | | | | $1,113.06 | $1,113.06 |
| Jeffrey Golden | Address on File | | | | | | Employee wages and PTO | 507(a)(4) | | | | | $1,810.42 | $1,810.42 |
| Rosanna Gonzalez | Address on File | | | | | | Employee wages and PTO | 507(a)(4) | | | | | $670.17 | $670.17 |
| Spencer P. Gooding | Address on File | | | | | | Employee wages and PTO | 507(a)(4) | | | | | $834.23 | $834.23 |
| Curtis C. Gordon | Address on File | | | | | | Employee wages and PTO | 507(a)(4) | | | | | $820.67 | $820.67 |
| Jill Grant | Address on File | | | | | | Employee wages and PTO | 507(a)(4) | | | | | $1,810.42 | $1,810.42 |
| Christian Grelier | Address on File | | | | | | Employee wages and PTO | 507(a)(4) | | | | | $2,652.24 | $2,652.24 |
| Carol Grigor | Address on File | | | | | | Employee wages and PTO | 507(a)(4) | | | | | $1,255.20 | $1,255.20 |
| Jorge A. Guerrero | Address on File | | | | | | Employee wages and PTO | 507(a)(4) | | | | | $946.96 | $946.96 |
| Socorro Guerrero | Address on File | | | | | | Employee wages and PTO | 507(a)(4) | | | | | $814.18 | $814.18 |
| Erika Gutierrez | Address on File | | | | | | Employee wages and PTO | 507(a)(4) | | | | | $586.81 | $586.81 |
| Bao Hang | Address on File | | | | | | Employee wages and PTO | 507(a)(4) | | | | | $603.33 | $603.33 |
| John E. Hartman | Address on File | | | | | | Employee wages and PTO | 507(a)(4) | | | | | $1,298.90 | $1,298.90 |
| Michael Hartman | Address on File | | | | | | Employee wages and PTO | 507(a)(4) | | | | | $1,379.88 | $1,379.88 |
| Chase Henderson | Address on File | | | | | | Employee wages and PTO | 507(a)(4) | | | | | $753.95 | $753.95 |
| Ruben A. Hernandez | Address on File | | | | | | Employee wages and PTO | 507(a)(4) | | | | | $1,281.20 | $1,281.20 |
| Anthony Hernandez | Address on File | | | | | | Employee wages and PTO | 507(a)(4) | | | | | $840.55 | $840.55 |
| Eric Horning | Address on File | | | | | | Employee wages and PTO | 507(a)(4) | | | | | $3,482.12 | $2,850.00 |
| Sergio De Hoyos | Address on File | | | | | | Employee wages and PTO | 507(a)(4) | | | | | $2,196.60 | $2,196.60 |
| Diana Hughes | Address on File | | | | | | Employee wages and PTO | 507(a)(4) | | | | | $1,398.45 | $1,398.45 |
| Gregory Hutchison | Address on File | | | | | | Employee wages and PTO | 507(a)(4) | | | | | $2,875.50 | $2,850.00 |
| Frank Xavier Inda | Address on File | | | | | | Employee wages and PTO | 507(a)(4) | | | | | $853.72 | $853.72 |
| Zack Inthanonh | Address on File | | | | | | Employee wages and PTO | 507(a)(4) | | | | | $1,034.66 | $1,034.66 |
| Gary Irwin | Address on File | | | | | | Employee wages and PTO | 507(a)(4) | | | | | $2,324.50 | $2,324.50 |
| Selene D. Jamison | Address on File | | | | | | Employee wages and PTO | 507(a)(4) | | | | | $882.76 | $882.76 |
| Gilbert Jimenez | Address on File | | | | | | Employee wages and PTO | 507(a)(4) | | | | | $1,171.80 | $1,171.80 |
| Tim Jock | Address on File | | | | | | Employee wages and PTO | 507(a)(4) | | | | | $2,719.60 | $2,719.60 |

Source Channel Technologies Group, LLC
Case No. 9:16-bk-11912-DS
Schedule E/F: Part 1, Employee

| Creditor Name | Address | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bruce Johnson | Address on File | | | | | | Employee wages and PTO | 507(a)(4) | | | | | $1,669.83 | $1,669.83 |
| Matthew Kay | Address on File | | | | | | Employee wages and PTO | 507(a)(4) | | | | | $1,810.42 | $1,810.42 |
| David P. Kendall | Address on File | | | | | | Employee wages and PTO | 507(a)(4) | | | | | $1,336.18 | $1,336.18 |
| Thomas King | Address on File | | | | | | Employee wages and PTO | 507(a)(4) | | | | | $648.52 | $648.52 |
| Randy Loren Kirby | Address on File | | | | | | Employee wages and PTO | 507(a)(4) | | | | | $713.50 | $713.50 |
| Arthur Krokus | Address on File | | | | | | Employee wages and PTO | 507(a)(4) | | | | | $3,472.32 | $2,850.00 |
| Ender Kuntsal | Address on File | | | | | | Employee wages and PTO | 507(a)(4) | | | | | $3,455.51 | $2,850.00 |
| Cindy Lam | Address on File | | | | | | Employee wages and PTO | 507(a)(4) | | | | | $615.05 | $615.05 |
| Mellisa Lara | Address on File | | | | | | Employee wages and PTO | 507(a)(4) | | | | | $956.83 | $956.83 |
| Winston Lech | Address on File | | | | | | Employee wages and PTO | 507(a)(4) | | | | | $833.70 | $833.70 |
| John Longyear | Address on File | | | | | | Employee wages and PTO | 507(a)(4) | | | | | $3,133.66 | $2,850.00 |
| Raul Lopez | Address on File | | | | | | Employee wages and PTO | 507(a)(4) | | | | | $640.84 | $640.84 |
| Jose B. Lugo | Address on File | | | | | | Employee wages and PTO | 507(a)(4) | | | | | $805.26 | $805.26 |
| Ramon Macias | Address on File | | | | | | Employee wages and PTO | 507(a)(4) | | | | | $819.23 | $819.23 |
| David E. Marks | Address on File | | | | | | Employee wages and PTO | 507(a)(4) | | | | | $1,544.17 | $1,544.17 |
| John Mather | Address on File | | | | | | Employee wages and PTO | 507(a)(4) | | | | | $3,242.41 | $2,850.00 |
| Amedeo Mazzilli | Address on File | | | | | | Employee wages and PTO | 507(a)(4) | | | | | $3,301.50 | $2,850.00 |
| Joshua McDonough | Address on File | | | | | | Employee wages and PTO | 507(a)(4) | | | | | $586.34 | $586.34 |
| Chris McNeil | Address on File | | | | | | Employee wages and PTO | 507(a)(4) | | | | | $1,320.47 | $1,320.47 |
| Arsen Melconian | Address on File | | | | | | Employee wages and PTO | 507(a)(4) | | | | | $5,120.52 | $2,850.00 |
| Cecily D Mendibles | Address on File | | | | | | Employee wages and PTO | 507(a)(4) | | | | | $1,118.08 | $1,118.08 |
| Somboon Meuangmai | Address on File | | | | | | Employee wages and PTO | 507(a)(4) | | | | | $796.82 | $796.82 |
| Maria Miller | Address on File | | | | | | Employee wages and PTO | 507(a)(4) | | | | | $1,800.28 | $1,800.28 |
| Irene Milstead | Address on File | | | | | | Employee wages and PTO | 507(a)(4) | | | | | $1,215.54 | $1,215.54 |
| Santiago Monroy | Address on File | | | | | | Employee wages and PTO | 507(a)(4) | | | | | $778.55 | $778.55 |
| Consuelo Montes | Address on File | | | | | | Employee wages and PTO | 507(a)(4) | | | | | $661.49 | $661.49 |
| Charlene Montgomery | Address on File | | | | | | Employee wages and PTO | 507(a)(4) | | | | | $1,176.56 | $1,176.56 |
| Anthony Moua | Address on File | | | | | | Employee wages and PTO | 507(a)(4) | | | | | $958.43 | $958.43 |
| Sher Moua | Address on File | | | | | | Employee wages and PTO | 507(a)(4) | | | | | $736.61 | $736.61 |
| Timothy Mudarri | Address on File | | | | | | Employee wages and PTO | 507(a)(4) | | | | | $2,425.40 | $2,425.40 |
| Aurora Murillo-Navarro | Address on File | | | | | | Employee wages and PTO | 507(a)(4) | | | | | $768.60 | $768.60 |
| Kenneth Murray | Address on File | | | | | | Employee wages and PTO | 507(a)(4) | | | | | $1,770.25 | $1,770.25 |
| Chung Thi Nguyen | Address on File | | | | | | Employee wages and PTO | 507(a)(4) | | | | | $688.32 | $688.32 |
| Lois A Oakman | Address on File | | | | | | Employee wages and PTO | 507(a)(4) | | | | | $687.39 | $687.39 |
| Yasuhiro Ochi | Address on File | | | | | | Employee wages and PTO | 507(a)(4) | | | | | $2,978.22 | $2,850.00 |
| Alison Orr | Address on File | | | | | | Employee wages and PTO | 507(a)(4) | | | | | $1,548.92 | $1,548.92 |
| Maria G. Ortega | Address on File | | | | | | Employee wages and PTO | 507(a)(4) | | | | | $1,211.54 | $1,211.54 |
| Arturo Ortega | Address on File | | | | | | Employee wages and PTO | 507(a)(4) | | | | | $3,195.00 | $2,850.00 |
| Rosita B. Osias | Address on File | | | | | | Employee wages and PTO | 507(a)(4) | | | | | $528.18 | $528.18 |
| Victor Palato | Address on File | | | | | | Employee wages and PTO | 507(a)(4) | | | | | $1,021.76 | $1,021.76 |
| Kent Palmer | Address on File | | | | | | Employee wages and PTO | 507(a)(4) | | | | | $829.42 | $829.42 |
| Gideon Pascual | Address on File | | | | | | Employee wages and PTO | 507(a)(4) | | | | | $671.31 | $671.31 |
| Fulgencio Pascual Jr | Address on File | | | | | | Employee wages and PTO | 507(a)(4) | | | | | $562.01 | $562.01 |

Lone Channel Technologies Group, LLC
Case No. 9:16-bk-11912-DS
Schedule E/F: Part 1, Employee

| Creditor Name | Address | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Brian G. Pazol | Address on File | | | | | | Employee wages and PTO | 507(a)(4) | | | | | $4,496.24 | $2,850.00 |
| Ryan Pellecchia | Address on File | | | | | | Employee wages and PTO | 507(a)(4) | | | | | $2,266.31 | $2,266.31 |
| Lorenza Perez | Address on File | | | | | | Employee wages and PTO | 507(a)(4) | | | | | $511.21 | $511.21 |
| Aristeo Perez | Address on File | | | | | | Employee wages and PTO | 507(a)(4) | | | | | $599.67 | $599.67 |
| Peter T. Perotte | Address on File | | | | | | Employee wages and PTO | 507(a)(4) | | | | | $2,383.35 | $2,383.35 |
| Robert Perotte | Address on File | | | | | | Employee wages and PTO | 507(a)(4) | | | | | $1,785.00 | $1,785.00 |
| Dawn Perrin | Address on File | | | | | | Employee wages and PTO | 507(a)(4) | | | | | $1,359.80 | $1,359.80 |
| Robert K. Pino | Address on File | | | | | | Employee wages and PTO | 507(a)(4) | | | | | $2,816.66 | $2,816.66 |
| Adam Poytress | Address on File | | | | | | Employee wages and PTO | 507(a)(4) | | | | | $2,554.44 | $2,554.44 |
| Heath Pray | Address on File | | | | | | Employee wages and PTO | 507(a)(4) | | | | | $1,255.20 | $1,255.20 |
| Barry J. Ramey | Address on File | | | | | | Employee wages and PTO | 507(a)(4) | | | | | $1,635.90 | $1,635.90 |
| Ernest M. Ramirez | Address on File | | | | | | Employee wages and PTO | 507(a)(4) | | | | | $1,278.42 | $1,278.42 |
| Jose Ramirez | Address on File | | | | | | Employee wages and PTO | 507(a)(4) | | | | | $525.90 | $525.90 |
| Harvey Reder | Address on File | | | | | | Employee wages and PTO | 507(a)(4) | | | | | $1,237.31 | $1,237.31 |
| David Renick | Address on File | | | | | | Employee wages and PTO | 507(a)(4) | | | | | $1,464.40 | $1,464.40 |
| Jason Renick | Address on File | | | | | | Employee wages and PTO | 507(a)(4) | | | | | $2,077.99 | $2,077.99 |
| Roman Reyes | Address on File | | | | | | Employee wages and PTO | 507(a)(4) | | | | | $1,359.80 | $1,359.80 |
| Jehu Reyna | Address on File | | | | | | Employee wages and PTO | 507(a)(4) | | | | | $673.15 | $673.15 |
| Barry J Robinson | Address on File | | | | | | Employee wages and PTO | 507(a)(4) | | | | | $2,929.50 | $2,850.00 |
| Edward Rodarte | Address on File | | | | | | Employee wages and PTO | 507(a)(4) | | | | | $680.11 | $680.11 |
| Guadalupe Rodriguez | Address on File | | | | | | Employee wages and PTO | 507(a)(4) | | | | | $947.76 | $947.76 |
| Derinda E Rogers | Address on File | | | | | | Employee wages and PTO | 507(a)(4) | | | | | $1,566.18 | $1,566.18 |
| Tucker Root | Address on File | | | | | | Employee wages and PTO | 507(a)(4) | | | | | $1,283.23 | $1,283.23 |
| Filiberto Ruiz | Address on File | | | | | | Employee wages and PTO | 507(a)(4) | | | | | $1,059.51 | $1,059.51 |
| Kelly Saikeo | Address on File | | | | | | Employee wages and PTO | 507(a)(4) | | | | | $670.82 | $670.82 |
| Teofila M San Juan | Address on File | | | | | | Employee wages and PTO | 507(a)(4) | | | | | $700.02 | $700.02 |
| Victor Sanchez | Address on File | | | | | | Employee wages and PTO | 507(a)(4) | | | | | $1,136.36 | $1,136.36 |
| Daniel Santana | Address on File | | | | | | Employee wages and PTO | 507(a)(4) | | | | | $790.33 | $790.33 |
| Perla Santos | Address on File | | | | | | Employee wages and PTO | 507(a)(4) | | | | | $550.75 | $550.75 |
| Ryan Schaafsma | Address on File | | | | | | Employee wages and PTO | 507(a)(4) | | | | | $1,559.04 | $1,559.04 |
| Mark Secovich | Address on File | | | | | | Employee wages and PTO | 507(a)(4) | | | | | $1,211.39 | $1,211.39 |
| Mark T. Shaw | Address on File | | | | | | Employee wages and PTO | 507(a)(4) | | | | | $4,313.09 | $2,850.00 |
| Robert Sheppard | Address on File | | | | | | Employee wages and PTO | 507(a)(4) | | | | | $816.72 | $816.72 |
| Ismall Simentales | Address on File | | | | | | Employee wages and PTO | 507(a)(4) | | | | | $553.26 | $553.26 |
| Nancy Solorzano | Address on File | | | | | | Employee wages and PTO | 507(a)(4) | | | | | $1,101.13 | $1,101.13 |
| James T. Soukup | Address on File | | | | | | Employee wages and PTO | 507(a)(4) | | | | | $1,242.25 | $1,242.25 |
| Jim Southaphanh | Address on File | | | | | | Employee wages and PTO | 507(a)(4) | | | | | $597.48 | $597.48 |
| Matthew Staska | Address on File | | | | | | Employee wages and PTO | 507(a)(4) | | | | | $2,277.35 | $2,277.35 |
| Curtis Stevens | Address on File | | | | | | Employee wages and PTO | 507(a)(4) | | | | | $2,355.35 | $2,355.35 |
| Richard C. Stockhaus | Address on File | | | | | | Employee wages and PTO | 507(a)(4) | | | | | $1,523.07 | $1,523.07 |
| Kenny Stultz | Address on File | | | | | | Employee wages and PTO | 507(a)(4) | | | | | $954.41 | $954.41 |
| Glen Tamayo | Address on File | | | | | | Employee wages and PTO | 507(a)(4) | | | | | $794.96 | $794.96 |
| Clifford Taylor | Address on File | | | | | | Employee wages and PTO | 507(a)(4) | | | | | $925.35 | $925.35 |

Force Channel Technologies Group, LLC
Case No. 9:16-bk-11912-DS
Schedule E/F: Part 1, Employee

| Creditor Name | Address | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| John Taylor | Address on File | | | | | | Employee wages and PTO | 507(a)(4) | | | | | $1,850.58 | $1,850.58 |
| Jeremy Torres | Address on File | | | | | | Employee wages and PTO | 507(a)(4) | | | | | $1,464.82 | $1,464.82 |
| Vicente Torres | Address on File | | | | | | Employee wages and PTO | 507(a)(4) | | | | | $1,014.62 | $1,014.62 |
| Michael J Tucker | Address on File | | | | | | Employee wages and PTO | 507(a)(4) | | | | | $813.23 | $813.23 |
| Michael Turpin | Address on File | | | | | | Employee wages and PTO | 507(a)(4) | | | | | $779.49 | $779.49 |
| John A Urquidi | Address on File | | | | | | Employee wages and PTO | 507(a)(4) | | | | | $1,275.63 | $1,275.63 |
| Constance Ursch | Address on File | | | | | | Employee wages and PTO | 507(a)(4) | | | | | $2,872.64 | $2,850.00 |
| Brandon Vang | Address on File | | | | | | Employee wages and PTO | 507(a)(4) | | | | | $717.97 | $717.97 |
| Michael E. Vaughn | Address on File | | | | | | Employee wages and PTO | 507(a)(4) | | | | | $2,589.24 | $2,589.24 |
| Karen Vaughn | Address on File | | | | | | Employee wages and PTO | 507(a)(4) | | | | | $1,745.41 | $1,745.41 |
| Peter Vera | Address on File | | | | | | Employee wages and PTO | 507(a)(4) | | | | | $920.90 | $920.90 |
| Merley A. Versola | Address on File | | | | | | Employee wages and PTO | 507(a)(4) | | | | | $845.43 | $845.43 |
| Rosemary Vincent | Address on File | | | | | | Employee wages and PTO | 507(a)(4) | | | | | $579.61 | $579.61 |
| William Voigt | Address on File | | | | | | Employee wages and PTO | 507(a)(4) | | | | | $755.56 | $755.56 |
| Ryan Vongpanya | Address on File | | | | | | Employee wages and PTO | 507(a)(4) | | | | | $628.44 | $628.44 |
| Karen A Wade | Address on File | | | | | | Employee wages and PTO | 507(a)(4) | | | | | $402.19 | $402.19 |
| Geoffrey S. Warner | Address on File | | | | | | Employee wages and PTO | 507(a)(4) | | | | | $2,933.84 | $2,850.00 |
| Wayne Webb | Address on File | | | | | | Employee wages and PTO | 507(a)(4) | | | | | $692.95 | $692.95 |
| Jane Weiler | Address on File | | | | | | Employee wages and PTO | 507(a)(4) | | | | | $3,174.55 | $2,850.00 |
| Michael Wittman | Address on File | | | | | | Employee wages and PTO | 507(a)(4) | | | | | $1,579.33 | $1,579.33 |
| Annie Yang | Address on File | | | | | | Employee wages and PTO | 507(a)(4) | | | | | $605.50 | $605.50 |
| Jennifer M. Zaludek | Address on File | | | | | | Employee wages and PTO | 507(a)(4) | | | | | $1,752.52 | $1,752.52 |
| Total: | | | | | | | | | | | | | $282,636.47 | $268,014.49 |

5 of 5

In re Channel Technologies Group, LLC
Case 9:16-bk-11912-DS
Schedule E/F: Part 2

| Creditor Name | Address | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACF COMPONENTS & FASTENERS INC | 742 ARROW GRAND CIRCLE | COVINA | CA | 91722 | | | 10/14/2016 | Trade Claim | | | | | $100.00 |
| ADVANCED CERAMIC TECHNOLOGY | 803 W. ANGUS AVE | ORANGE | CA | 92868 | | | 9/19/2016-9/26/2016 | Trade Claim | | | | | $5,577.25 |
| ADVANCED GEOENVIRONMENTAL, INC | 2300 KNOLL DR, UNIT L | VENTURA | CA | 93003 | | | 8/31/2016-10/14/2016 | Trade Claim | | | | | $43,714.81 |
| ADVANCED MEASUREMENT MACHINES, INC | 15840 WEST MONTE STREET STE B 109 | SYLMAR | CA | 91342 | | | 8/23/2016 | Trade Claim | | | | | $1,376.70 |
| AIR SCIENCE | PO Box 62296 | FORT MYERS | FL | 33907 | | | 10/14/2016 | Trade Claim | | | | | $2,675.00 |
| ALL WAYS CLEAN | PO Box 462 | MORRO BAY | CA | 93443 | | | 9/27/2016-10/14/2016 | Trade Claim | | | | | $5,196.00 |
| ALL-CAL EQUIPMENT SERVICES INC. | PO BOX 30035 | STOCKTON | CA | 95213 | | | 8/29/2016 | Trade Claim | | | | | $550.00 |
| ALLIANCE FINISHING & MANUFACTURING | 1721 Ives Ave | OXNARD | CA | 93033 | | | 9/19/2016-9/30/2016 | Trade Claim | | | | | $453.60 |
| ALLIED ELECTRONICS, INC. | 40 W Cochran St suite #108 | SIMI VALLEY | CA | 93065 | | | 9/2/2016-9/15/2016 | Trade Claim | | | | | $753.53 |
| ALLSTAR MAGNETICS, LLC | 6205 NORTHEAST 63RD STREET | VANCOUVER | WA | 98661 | | | 9/19/2016-9/27/2016 | Trade Claim | | | | | $919.04 |
| AMAZON.COM | 410 Terry Ave | NORTH SEATTLE | WA | 98109 | | | 10/14/2016 | Trade Claim | | | | | $41.46 |
| ANDON ELECTRONICS CORPORATION | 4 Court Drive | LINCOLN | RI | 02865 | | | 8/29/2016-8/31/2016 | Trade Claim | | | | | $7,295.00 |
| ANTHEM BLUE CROSS | ASO Billing 21555 Oxnard St | WOODLAND HILLS | CA | 91367 | | | 9/14/2016-10/14/2016 | Trade Claim | | | | | $74,774.02 |
| APPLIED CERAMICS INC | 5555 PLEASANTDALE RD | DORAVILLE | GA | 30340 | | | 10/11/2016 | Trade Claim | | | | | $492.70 |
| AQUA SYSTEMS, INC. | P.O. BOX 397 | ARROYO GRANDE | CA | 93421 | | | 8/31/2016 | Trade Claim | | | | | $512.76 |
| AQUA-FLO SUPPLY | 30 SOUTH LA PATERA UNIT 10 | GOLETA | CA | 93117 | | | 9/12/2016-9/13/2016 | Trade Claim | | | | | $102.33 |
| Associated Vacuum Services | 1235 PUERTA DEL SON #300 | SAN CLEMENTE | CA | 92673 | | | 9/19/2016-10/14/2016 | Trade Claim | | | | | $5,123.77 |
| ASTRO INDUSTRIES | 4403 DAYTON XENIA RD. | BEAVERCREEK | OH | 45432 | | | 8/12/2016-8/26/2016 | Trade Claim | | | | | $16,123.59 |
| AT&T | PO BOX 5019 | CAROL STREAM | IL | 60197-5019 | | | 10/4/2016 | Trade Claim | | | | | $537.26 |
| BAGHOUSE SERVICES, INC. | 1731 POMONA ROAD | CORONA | CA | 92880 | | | 8/25/2016-9/21/2016 | Trade Claim | | | | | $10,459.42 |
| BAY ALARM COMPANY | 2264 GOODYEAR AVE | VENTURA | CA | 93003 | | | 9/15/2016 | Trade Claim | | | | | $1,901.19 |
| BORRMANN METAL CENTER | 110 WEST OLIVE AVE | BURBANK | CA | 91502 | | | 8/24/2016-9/28/2016 | Trade Claim | | | | | $425.87 |
| BRENNTAG SPECIALTIES | 1000 COOLIDGE STREET | SOUTH PLAINFIELD | NJ | 07080 | | | 9/29/2016-9/30/2016 | Trade Claim | | | | | $3,828.08 |
| BRYLEN TECHNOLOGIES | 275 SO. ORANGE AVE | SANTA BARBARA | CA | 93117 | | | 8/19/2016-10/14/2016 | Trade Claim | | | | | $8,141.30 |
| BURKE INDUSTRIES | 2250 South Tenth Street | SAN JOSE | CA | 95112 | | | 9/23/2016 | Trade Claim | | | | | $2,107.98 |
| CAL COAST LOCKSMITHS | 272 SOUTH ORANGE SUITE A | GOLETA | CA | 93117 | | | 9/15/2016-9/26/2016 | Trade Claim | | | | | $88.88 |
| CAL WEST ENVIRONMENTAL | 2386 FIRST ST | LA VERNE | CA | 91750 | | | 9/14/2016-9/23/2016 | Trade Claim | | | | | $15,116.66 |
| CALIFORNIA METAL & SUPPLY, INC. | 10230 FREEMAN AVE | SANTA FE SPRINGS | CA | 90670 | | | 9/26/2016-9/29/2016 | Trade Claim | | | | | $2,043.44 |
| CANON FINANCIAL SERVICES, INC. | 14904 COLLECTIONS CENTER DRIVE | CHICAGO | IL | 60693-0149 | | | 9/12/2016 | Trade Claim | | | | | $2,503.60 |
| CCT PLASTICS | 804 PORT AMERICA SUITE #B | GRAPEVINE | TX | 76051 | | | 8/24/2016 | Trade Claim | | | | | $560.40 |
| CEC ELECTRICAL SERVICES | P.O. Box 23245 | SANTA BARBARA | CA | 93121 | | | 8/26/2016-9/21/2016 | Trade Claim | | | | | $9,956.30 |
| CHANNEL CITY LUMBER | 35 Aero Camino | GOLETA | CA | 93117 | | | 9/20/2016-9/23/2016 | Trade Claim | | | | | $58.36 |
| CINCINNATI TESTING LABORATORIES, INC. | 1775 CARILLON BLVD | CINCINNATI | OH | 45240 | | | 7/21/2016 | Trade Claim | | | | | $1,920.00 |
| CINTAS DOCUMENT MANAGEMENT | PO BOX 630803 | CINCINNATI | OH | 45263 | | | 8/24/2016-9/21/2016 | Trade Claim | | | | | $392.41 |
| CIREXX INTERNATIONAL, INC. | 791 NUTTMAN STREET | SANTA CLARA | CA | 95054 | | | 7/18/2016-8/5/2016 | Trade Claim | | | | | $6,369.55 |
| CNC MACHINING, INC | 510 S. Fairview Avenue | GOLETA | CA | 93117 | | | 9/8/2016-10/14/2016 | Trade Claim | | | | | $25,488.75 |
| COAST CARPET CLEANING | | | | | | | 9/26/2016 | Trade Claim | | | | | $1,500.00 |
| COAST FLUID-AIRE | 547 W. BETTERAVIA ROAD SUITE #G | SANTA MARIA | CA | 93455 | | | 8/30/2016-9/6/2016 | Trade Claim | | | | | $9,624.84 |
| COCA COLA BOTTLING COMPANY OF NORTHERN NEW ENGLAND | 160 INDUSTRIAL AVE EAST | LOWELL | MA | 01852 | | | 8/26/2016 | Trade Claim | | | | | $157.20 |
| COMCAST | PO BOX 1577 | NEWARK | NJ | 07101-1577 | | | 9/1/2016 | Trade Claim | | | | | $457.28 |
| COMPASS PUBLICATIONS | 1501 WILSON BLVD SUITE #1001 | ARLINGTON | VA | 22209 | | | 9/16/2016 | Trade Claim | | | | | $6,743.48 |
| CONTINENTAL DIAMOND TOOL CORP | P O Box 126 1221 Hartzell Street | NEW HAVEN | IN | 46774 | | | 9/15/2016-9/29/2016 | Trade Claim | | | | | $1,211.50 |
| COONER WIRE | 9265 OWENSMOUTH | CHATSWORTH | CA | 91311 | | | 9/16/2016 | Trade Claim | | | | | $2,163.55 |
| COOPER CROUSE-HINDS, LLC | dba COOPER INTERCONNECT, INC. 750 WEST VENTURA BLVD | CAMARILLO | CA | 93010 | | | 8/18/2016 | Trade Claim | | | | | $350.00 |
| COR-BRIDGE, INC. | 1642 N.OATMAN RD SUITE #E | BULLHEAD CITY | AZ | 86442 | | | 9/15/2016-10/14/2016 | Trade Claim | | | | | $3,493.16 |
| CREATIVE MATERIALS, INC. | 12 WILLOW RD | AYERS | MA | 01432 | | | 10/14/2016 | Trade Claim | | | | | $100.00 |
| CTS CORPORATION - BOLINGBROOK | 479 Quadrangle Dr. Suite-E | BOLINGBROOK | IL | 60440 | | | 8/24/2016-9/23/2016 | Trade Claim | | | | | $11,999.90 |
| CTS ELECTRONIC COMPONENTS, INC. | 4800 Alameda Blvd. NE | ALBUQUERQUE | NM | 87113 | | | 8/16/2016-8/30/2016 | Trade Claim | | | | | $3,500.00 |
| DAY ASSOCIATES, INC. | 1968 LAKEVIEW AVENUE | DRACUT | MA | 01826 | | | 9/12/2016 | Trade Claim | | | | | $559.57 |
| DIGI-KEY CORP 2021196 | 701 BROOKS AVE. SOUTH P.O. BOX 677 | THIEF RIVER FALLS | MN | 56701 | | | 9/8/2016-9/30/2016 | Trade Claim | | | | | $523.38 |
| DOCUPRODUCTS | 2368 EASTMAN AVE SUITE 2 | VENTURA | CA | 93003 | | | 8/25/2016-9/29/2016 | Trade Claim | | | | | $3,485.92 |
| EIS, INC | 1524 WEST 14TH STREET | TEMPE | AZ | 85281 | | | 9/23/2016-10/14/2016 | Trade Claim | | | | | $673.38 |
| ELITE METAL FINISHING | 540 SPECTRUM CIRCLE | OXNARD | CA | 93030 | | | 8/22/2016-9/14/2016 | Trade Claim | | | | | $1,336.50 |
| ELLSWORTH ADHESIVES | 25 HUBBLE | IRVINE | CA | 92618 | | | 8/22/2016-10/14/2016 | Trade Claim | | | | | $4,395.85 |
| ENGINEERED SYNTACTIC SYSTEMS | 107 Frank Mossberg Drive | ATTLEBORO | MA | 02703 | | | 9/13/2016 | Trade Claim | | | | | $4,981.50 |
| ENTERPRISE RIDESHARE | 333 CITY BLVD WEST | ORANGE | CA | 92868 | | | 8/21/2016-9/21/2016 | Trade Claim | | | | | $1,548.57 |
| ENVIRONMENT ASSOCIATES INC | 9604 VARIEL AVENUE | CHATSWORTH | CA | 91311 | | | 9/29/2016 | Trade Claim | | | | | $2,600.00 |
| FARO TECHNOLOGIES INC. | 125 TECHNOLOGY PARK | LAKE MARY | FL | 32746 | | | 9/12/2016 | Trade Claim | | | | | $1,106.42 |
| FEDEX | PO BOX 7221 | PASADENA | CA | 91109 | | | 8/22/2016-10/14/2016 | Trade Claim | | | | | $4,910.31 |
| FEDEX FREIGHT | DEPT LA; PO BOX 21415 | PASADENA | CA | 91185-1415 | | | 10/6/2016-10/14/2016 | Trade Claim | | | | | $2,632.79 |
| FGL ENVIRONMENTAL | 853 CORPORATION STREET | SANTA PAULA | CA | 93060 | | | 8/29/2016 | Trade Claim | | | | | $766.80 |
| FIRST CHOICE | 18840 PARTHENIA STREET | NORTHRIDGE | CA | 91324 | | | 8/28/2016-10/3/2016 | Trade Claim | | | | | $1,138.07 |

In re Channel Technologies Group, LLC
Case No. 9:16-bk-11912-DS
Schedule E/F: Part 2

| Creditor Name | Address | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FORUM US, INC. DBA SYNTECH | 831 Industrial Blvd | BRYAN | TX | 77803 | | | 8/31/2016-9/15/2016 | Trade Claim | | | | | $10,472.00 |
| FRC-ELECTRICAL INDUSTRIES | 705 CENTRAL AVE. | MURRAY HILLS | NJ | 07974 | | | 9/15/2016 | Trade Claim | | | | | $988.00 |
| FRONTIER | PO BOX 740407 | CINCINNATI | OH | 45274-0407 | | | 9/28/2016-10/1/2016 | Trade Claim | | | | | $335.69 |
| GASKET SPECIALTIES, INC | 6200 HOLLIS ST. | EMERYVILLE | CA | 94608 | | | 9/28/2016 | Trade Claim | | | | | $560.00 |
| GIFFIN RENTAL CORP | 285 RUTHERFORD AVE | GOLETA | CA | 93117 | | | 9/22/2016 | Trade Claim | | | | | $36.53 |
| GLENAIR, INC. | 1211 AIR WAY | GLENDALE | CA | 91201 | | | 9/13/2016-9/15/2016 | Trade Claim | | | | | $13,021.09 |
| GLOBAL INDUSTRIAL EQUIPMENT | 2505 MILL CENTER PARKWAY SUITE 100 | BUFORD | GA | 30518 | | | 8/26/2016-10/4/2016 | Trade Claim | | | | | $5,889.26 |
| GOLETA VALLEY PAINT | 325 RUTHERFORD ST SUITE B | GOLETA | CA | 93117 | | | 9/9/2016-9/20/2016 | Trade Claim | | | | | $117.34 |
| GRAINGER | 101 S Rice Rd | OXNARD | CA | 93030 | | | 8/3/2016-10/6/2016 | Trade Claim | | | | | $14,650.89 |
| GRAYLIFT | 1205 S. BLOSSER ROAD | SANTA MARIA | CA | 93454 | | | 8/24/216-9/27/2016 | Trade Claim | | | | | $3,450.24 |
| GREENE RUBBER COMPANY INC | 20 CROSS STREET | WOBURN | MA | 02142 | | | 9/1/2016-9/26/2016 | Trade Claim | | | | | $1,231.56 |
| HANNA, CHERYL | 40198 Ontono Dr | Santa Barbara | | 93110 | | | | Employee Severance Claim | | | | | $6,849.60 |
| HENKEL COPRORATION | 20021 SUSANA ROAD | RANCHO DOMINGUEZ | CA | 90221 | | | 9/8/2016 | Trade Claim | | | | | $1,261.92 |
| HERAEUS PRECIOUS METALS NORTH AMERICA | CONSHOHOCKEN LLC 24 UNION HILL ROAD | WEST CONSHOHOCKEN | PA | 19428 | | | 9/16/2016 | Trade Claim | | | | | $25,158.60 |
| HIRERIGHT, LLC | PO Box 847891 | DALLAS | TX | 75284 | | | 9/30/2016 | Trade Claim | | | | | $36.75 |
| IAR SYSTEMS INC. | 1065 E. HILLDALE BLVD | FOSTER CITY | CA | 94404 | | | 8/29/2016 | Trade Claim | | | | | $1,518.00 |
| IGO'S WELDING SUPPLY CO., INC. | 205 GROVE ST. | WATERTOWN | MA | 02472 | | | 9/30/2016 | Trade Claim | | | | | $20.69 |
| IMARC | 21 WATER STREET | AMESBURY | MA | 01913 | | | 8/1/2016-10/1/2016 | Trade Claim | | | | | $570.00 |
| IMPULSE ADVANCED COMMUNIC | 6144 CALLE REAL SUITE 200 | GOLETA | CA | 93117 | | | 8/26/2016 | Trade Claim | | | | | $1,925.89 |
| INTERSTATE RIGGING, LLC | PO Box 186 | GEORGETOWN | MA | 01833 | | | 8/24/2016 | Trade Claim | | | | | $500.00 |
| J.R. BARTO HEATING AIR CONDITIONING & SHEET METAL, INC | P.O. BOX 2720 | ORCUTT | CA | 93457 | | | 9/9/2016 | Trade Claim | | | | | $664.83 |
| JOY EQUIPMENT PROTECTION, INC | 5661 CARPINTERIA AVE | CARPINTERIA | CA | 93013 | | | 8/8/2016-10/7/2016 | Trade Claim | | | | | $4,784.92 |
| KADCO CERAMICS | 1175 CONROY PLACE | EASTON | PA | 18040 | | | 9/22/2016-9/30/2016 | Trade Claim | | | | | $6,070.00 |
| KATS ENTERPRISES, LLC | 1501 South Loop 288 Suite 104 #300 | DENTON | TX | 76205 | | | 9/1/2016 | Trade Claim | | | | | $8,955.11 |
| KAVINELLI & SON PLUMBING & HEATING, INC. | 15 BAYBERRY LANE | W. MILLBURY | MA | 01527 | | | 9/6/2016 | Trade Claim | | | | | $3,200.00 |
| KEMLON PRODUCTS | P. O. BOX 2189 1424 NORTH MAIN STREET | PEARLAND | TX | 77588 | | | 9/21/2016 | Trade Claim | | | | | $1,319.14 |
| KRAYDEN INC | 18330 SUTTER BLVD | MORGAN HILL | CA | 95037 | | | 10/14/2016 | Trade Claim | | | | | $199.18 |
| LANDSBERG | PO BOX 101144 | PASADENA | CA | 91189 | | | 8/24/2016-9/20/2016 | Trade Claim | | | | | $380.30 |
| LASER SERVICES | 123 Oak Hill Rd. | WESTFORD | MA | 01886 | | | 8/24/2016-10/14/2016 | Trade Claim | | | | | $1,122.00 |
| LAWRENCE E. PRICE | PRICE WATER & WELL SERVICE 133 E. DE LA GUERRA ST #187 | SANTA BARBARA | CA | 93102 | | | 6/26/2016-10/14/2016 | Trade Claim | | | | | $9,512.00 |
| LIGHTHOUSE PLACEMENT SERVICES | PO BOX 783043 | PHILADELPHIA | PA | 19178 | | | 10/14/2016 | Trade Claim | | | | | $734.40 |
| LINTEC OF AMERICA, INC. | 4629 E. Chandler Blvd. | PHOENIX | AZ | 85048 | | | 9/9/2016 | Trade Claim | | | | | $1,020.00 |
| M & J ENGINEERING | 1 SO. Fairview Avenue | GOLETA | CA | 93117 | | | 8/18/2016-9/1/2016 | Trade Claim | | | | | $7,180.80 |
| MACARTNEY INC, NORTHEAST | 575 Washington Street Unit 2 | PEMBROKE | MA | 02359 | | | 9/15/2016-9/21/2016 | Trade Claim | | | | | $303.50 |
| MACHINE EXPERIENCE & DESIGN | 2964 PHILLIP AVENUE | CLOVIS | CA | 93612 | | | 8/24/2016-10/14/2016 | Trade Claim | | | | | $6,579.00 |
| MANTRA COMPUTING, INC. | 997 CHESTNUT STREET, UNIT 5 | NEWTON | MA | 02464 | | | 8/18/2016-10/13/2016 | Trade Claim | | | | | $452.98 |
| MARBORG INDUSTRIES | PO BOX 4127 | SANTA BARBARA | CA | 93140 | | | 8/27/2016-9/30/2016 | Trade Claim | | | | | $9,135.91 |
| MCMASTER-CARR SUPPLY CO. | POST OFFICE BOX #7690 | CHICAGO | IL | 60680 | | | 7/19/2016-10/14/2016 | Trade Claim | | | | | $8,246.92 |
| METALMART INTERNATIONAL, INC | 5828 Smithway Street | COMMERCE | CA | 90040 | | | 9/22/2016 | Trade Claim | | | | | $344.50 |
| METTLER TOLEDO | 1900 POLARIS PARKWAY | COLUMBUS | OH | 43240 | | | 9/6/2016-9/30/2016 | Trade Claim | | | | | $7,467.85 |
| MILLS MACHINE WORKS | 30 Carver Street | LAWRENCE | MA | 01843 | | | 9/1/2016-10/14/2016 | Trade Claim | | | | | $26,220.00 |
| MINITAB, INC | 1829 PINE HALL RD | STATE COLLEGE | PA | 16801 | | | 8/24/2016 | Trade Claim | | | | | $3,225.00 |
| MISSION UNIFORM SERVICE | 725 E. MONTECITO | SANTA BARBARA | CA | 93102 | | | 9/1/2016-10/13/2016 | Trade Claim | | | | | $14,180.73 |
| MOBILE MINI | 7420 S. KYRENE ROAD, SUITE 101 | TEMPE | AZ | 85283 | | | 9/17/2016-9/22/2016 | Trade Claim | | | | | $391.29 |
| MORGAN ADVANCED MATERIALS | 25 Madison Road | FAIRFIELD | NJ | 07004 | | | 8/29/2016-8/30/2016 | Trade Claim | | | | | $2,783.00 |
| MORGAN TECHNICAL CERAMICS | Vauxhall Industrial Estate LL14 6HY | RAUBON WREXHAM | | | United Kingdom | | 9/19/2016 | Trade Claim | | | | | $14,076.00 |
| MOUSER ELECTRONICS | 1810 GILLESPIE WAY SUITE 101 | EL CAJON | CA | 92020 | | | 10/14/2016 | Trade Claim | | | | | $5.98 |
| MSC INDUSTRIAL SUPPLY CO. | 11450 MARKON DRIVE | GARDEN GROVE | CA | 92842 | | | 8/24/2016-10/14/2016 | Trade Claim | | | | | $1,141.83 |
| NATIONAL INSTRUMENTS | 11500 N MOPAC EXPRESSWAY | AUSTIN | TX | 78759 | | | 8/25/2016-9/21/2016 | Trade Claim | | | | | $5,735.49 |
| NATIONAL WIRE & CABLE CORP | 136 SAN FERNANADO ROAD | LOS ANGELES | CA | 90031 | | | 9/16/2016 | Trade Claim | | | | | $844.67 |
| NEW ENGLAND COPY SPECIALISTS | PO BOX 4024 | WOBURN | MA | 01888 | | | 10/14/2016 | Trade Claim | | | | | $684.15 |
| NORTHERN TOOL + EQUIPMENT | 2800 SOUTHCROSS DR W | BURNSVILLE | MN | 55337 | | | 8/2/2016-8/16/2016 | Trade Claim | | | | | $1,372.63 |
| NRL & ASSOCIATES, INC. | 245 Log Canoe Circle Suite 1 | STEVENSVILLE | MD | 21666 | | | 9/16/2016-10/14/2016 | Trade Claim | | | | | $29,635.84 |
| NSL ANALYTICAL SERVICES, INC | 4450 Cranwood Parkway | CLEVELAND | OH | 44128 | | | 9/13/2016 | Trade Claim | | | | | $1,292.00 |
| OFFICEMAX | 263 SHUMAN BLVD | Naperville | IL | 60563 | | | 10/7/2016 | Trade Claim | | | | | $237.58 |
| OMEGA ENGINEERING | ONE OMEGA DRIVE P.O. BOX 4047 | STAMFORD | CT | 06907 | | | 8/30/2016-9/7/2016 | Trade Claim | | | | | $621.38 |
| OMNI OXIDE CORP | 7218 RELIABLE PARKWAY | CHICAGO | IL | 60686 | | | 9/27/2016 | Trade Claim | | | | | $220.46 |
| ONE WAY INDUSTRIAL SUPPLY INC | 302 PINE AVE | GOLETA | CA | 93017 | | | 9/15/2015-10/14/2016 | Trade Claim | | | | | $5,356.30 |
| ONLINESTORES.COM | 1000 Westinghouse Dr., Ste 1 | NEW STANTON | PA | 15672 | | | 8/3/2016 | Trade Claim | | | | | $15.76 |
| PACIFICA SUITES HOTEL | 5490 HOLLISTER AVENUE | SANTA BARBARA | CA | 93111 | | | 9/17/2016-9/29/2016 | Trade Claim | | | | | $1,499.96 |
| PHILLIPS, RALPH | 1290 Heritage Place | Westlake Village | CA | 91362 | | | | Employee Severance Claim | | | | | $115,392.00 |
| PHILLIPS, RALPH | 1290 Heritage Place | Westlake Village | CA | 91362 | | | | Litigation Claim | | | x | | $100,000.00 |

2 of 3

In re Channel Technologies Group, LLC
9:16-bk-11912-DS
Schedule E/F: Part 2

| Creditor Name | Address | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PPG AEROSPACE | 24811 AVENUE ROCKEFELLER | VALENCIA | CA | 91355 | | | 8/15/2016 | Trade Claim | | | | | $246.11 |
| PRAIRIE CERAMICS CORP | 465 MCCORMICK ST | SAN LEANDRO | CA | 94577 | | | 8/22/2016-10/14/2016 | Trade Claim | | | | | $8,174.36 |
| PRAXAIR | 455 E. WOOLEY RD | OXNARD | CA | 93030 | | | 8/25/2016-9/30/2016 | Trade Claim | | | | | $1,951.65 |
| PRECISION SCREW MACHINE PROD | 30 GOOCH ST PO BOX 1944 | BIDDEFORD | ME | 04005 | | | 8/24/2016-9/19/2016 | Trade Claim | | | | | $42,057.40 |
| PROTECTIVE WEATHER STRUCTURES, INC. | 5290 Orcutt Rd | SAN LUIS OBISPO | CA | 93401 | | | 10/6/2016 | Trade Claim | | | | | $2,750.00 |
| PROTO LABS, INC. | 5540 Pioneer Creek Dr | MAPLE PLAIN | MN | 55359 | | | 8/17/2016 | Trade Claim | | | | | $7,865.16 |
| QUALITY MAGNETICS CORPORATION | 18025 ADRIA MARU LANE | CARSON | CA | 90746 | | | 9/2/2016 | Trade Claim | | | | | $5,000.00 |
| QUICKPARTS.COM, INC | 301 Perimeter Center North Suite 400 | ATLANTA | GA | 30346 | | | 9/12/2016 | Trade Claim | | | | | $790.00 |
| R.S. HUGHES CO, INC. | 10639 GLENOAKS BLVD | PACOIMA | CA | 91331 | | | 8/12/2016-8/23/2016 | Trade Claim | | | | | $72.74 |
| RACO INDUSTRIES LLC | 5480 CREEK ROAD | CINCINNATI | OH | 45242 | | | 8/15/2016-10/14/2016 | Trade Claim | | | | | $3,303.70 |
| RAMADA SANTA BARBARA | 4770 CALLE REAL | SANTA BARBARA | CA | 93110 | | | 9/23/2016 | Trade Claim | | | | | $573.60 |
| RINCON ENGINEERING CORP. | 6325 CARPENTERIA AVENUE | CARPINTERIA | CA | 93013 | | | 9/8/2016-9/30/2016 | Trade Claim | | | | | $1,362.00 |
| RONCELLI PLASTICS, INC. | 330 W. DUARTE RD. | MONROVIA | CA | 91016 | | | 9/28/2016 | Trade Claim | | | | | $780.00 |
| S.L. FUSCO, INC. | 1966 VIA ARADO | RANCHO DOMINQUEZ | CA | 90220 | | | 9/9/2016 | Trade Claim | | | | | $369.36 |
| SANSUM CLINIC OCC. MEDICINE | 101 S. PATTERSON AVE | SANTA BARBARA | CA | 93111 | | | 6/21/2016 | Trade Claim | | | | | $417.00 |
| SANTA BARBARA IND. FINISHING | 873 S. KELLOGG AVE | GOLETA | CA | 93117 | | | 9/1/2016-9/21/2016 | Trade Claim | | | | | $455.00 |
| SCHMIDT, GERALD | 72 Stonegate Rd | Chelmsford | MA | 01824 | | | | Employee Severance Claim | | | | | $8,631.20 |
| SDS SPRAY DRYING SYSTEMS INC | 5320 Enterprise Street, STE J | ELDESBURG | MD | 21784 | | | 8/18/2016 | Trade Claim | | | | | $585.00 |
| SEACON/BRANTNER & ASSOC.,INC. | 1700 GILLESPIE WAY | EL CAJON | CA | 92020 | | | 9/14/2016-9/19/2016 | Trade Claim | | | | | $1,748.00 |
| SEFAR INC | 111 CALUMET STREET | DEPEW | NY | 14043 | | | 8/30/2016-9/27/2016 | Trade Claim | | | | | $1,179.36 |
| SHAWSHEEN AIR SERVICES, INC | 248 MILL ROAD, BLDG 2, SUITE 5 | CHELMSFORD | MA | 01824 | | | 8/24/2016 | Trade Claim | | | | | $1,896.71 |
| SOTHEAR JOHNNY SUY | 773 TEMPLE AVE | VENTURA | CA | 93004 | | | 9/19/2016 | Trade Claim | | | | | $2,017.00 |
| SOUTHERN CALIFORNIA EDISON CO | PO BOX 600 | ROSEMEAD | CA | 91771 | | | 10/4/2016 | Trade Claim | | | | | $6,940.86 |
| SOUTHWEST IMPREGLON SALES, INC. | 15014 Lee Road | HUMBLE | TX | 77396 | | | 10/14/2016 | Trade Claim | | | | | $945.00 |
| SPARKLETTS | PO BOX 660579 | DALLAS | TX | 75266-0579 | | | 10/9/2016 | Trade Claim | | | | | $90.38 |
| SPECIALTY TOOL LTD. | 108 AERO CAMINO | GOLETA | CA | 93117 | | | 9/28/2016 | Trade Claim | | | | | $1,210.00 |
| SPECTRUM CHEMICAL MFG CORP | PO BOX 740894 | LOS ANGELES | CA | 90074 | | | 9/14/2016 | Trade Claim | | | | | $497.85 |
| SPHERION | 271 N. Fairview St, Ste. 104 | GOLETA | CA | 93117 | | | 10/14/2016 | Trade Claim | | | | | $4,224.25 |
| STAPLES BUSINESS ADVANTAGE | 9440 LURINE STREET | CHATSWORTH | CA | 91311 | | | 8/23/2016-10/7/2016 | Trade Claim | | | | | $2,668.11 |
| STEVEN L. RENICK | 5594 SOMERSET DRIVE | SANTA BARBARA | CA | 93111 | | | 9/13/2016 | Trade Claim | | | | | $600.00 |
| SUN CONFERENCE | 1130 CACIQUE ST. #65 | SANTA BARBARA | CA | 93103 | | | 10/1/2016-10/10/2016 | Trade Claim | | | | | $158.70 |
| SUNSHINE METALS | 2051 RAYMER AVE SUITE B | FULLERTON | CA | 92833 | | | 10/11/2016 | Trade Claim | | | | | $176.85 |
| SURMET CORPORATION | 31 B Street | BURLINGTON | MA | 01803 | | | 10/14/2016 | Trade Claim | | | | | $1,012.00 |
| TEST EQUITY, INC. | 6100 CONDOR DRIVE | MOORPARK | CA | 93021 | | | 8/31/2016 | Trade Claim | | | | | $304.58 |
| THE RYDING COMPANY | 2659 TOWNSGATE ROAD SUITE 101 | WESTLAKE VILLAGE | CA | 91361 | | | 3/7/2016 | Trade Claim | | | | | $350.00 |
| TJ ASSEMBLIES | 10349 Franklin Avenue | FRANKLIN PARK | IL | 60131 | | | 10/14/2016 | Trade Claim | | | | | $164.16 |
| TRAMONTO CIRCUITS | 14524 61st St. Court North | STILLWATER | MN | 55082 | | | 7/19/2016-9/16/2016 | Trade Claim | | | | | $328.49 |
| TRS TECHNOLOGIES, INC | 2820 East College Avenue Suite J | STATE COLLEGE | PA | 16801 | | | 8/30/2016-9/27/2016 | Trade Claim | | | | | $5,655.00 |
| TTE FILTERS, LLC | 7426A TANNER PKWY | ARCADE | NY | 14009 | | | 8/26/2016 | Trade Claim | | | | | $4,120.00 |
| ULINE | 2200 S LAKESIDE DRIVE | WAUKEGAN | IL | 60085 | | | 8/22/2016-10/14/2016 | Trade Claim | | | | | $5,052.82 |
| UPS | PO BOX 894820 | LOS ANGELES | CA | 90189 | | | 10/1/2016-10/14/2016 | Trade Claim | | | | | $1,160.53 |
| UTZ, LLC | 4 PECKMAN ROAD | LITTLE FALLS | NJ | 07424 | | | 9/14/2016-10/14/2016 | Trade Claim | | | | | $410.00 |
| VAGA INDUSTRIES | 2505 LOMA AVE. | SOUTH EL MONTE | CA | 91733 | | | 9/29/2016 | Trade Claim | | | | | $1,898.50 |
| VALLEY SEAL COMPANY | 6430 VARIEL AVENUE #106 | WOODLAND HILLS | CA | 91367 | | | 9/8/2016-10/14/2016 | Trade Claim | | | | | $115.00 |
| VALUE BASED SOLUTIONS | 1651 CROSSINGS PARKWAY SUITES B&C | WESTLAKE | OH | 44145 | | | 9/15/2016 | Trade Claim | | | | | $20,983.79 |
| VERIZON WIRELESS | PO Box 660108 | Dallas | TX | 75266-0108 | | | 9/15/2016-10/6/2016 | Trade Claim | | | | | $2,832.21 |
| VOLT | FILE #53102 | LOS ANGELES | CA | 90074 | | | 9/25/2016-10/14/2016 | Trade Claim | | | | | $6,003.87 |
| VWR INTERNATIONAL LLC | 3745 BAYSHORE BLVD | BRISBANE | CA | 94005 | | | 9/20/2016-9/26/2016 | Trade Claim | | | | | $427.40 |
| WATER STORE | 5342 HOLLISTER AVE | SANTA BARBARA | CA | 93111 | | | 2/18/2016-10/14/2016 | Trade Claim | | | | | $9,158.40 |
| WHALING WEST PACKAGING CORP | 800 N. MITCHELL ROAD | NEWBURY PARK | CA | 91320 | | | 8/24/2016-10/14/2016 | Trade Claim | | | | | $941.10 |
| WILLIAMS CONSULTING | 4806 S. Strike It Rich Dr. | GOLD CANYON | AZ | 85118 | | | 10/14/2016 | Trade Claim | | | | | $2,300.00 |
| | | | | | | | | **Total:** | | | | | **$993,795.72** |

**Fill in this information to identify the case:**

Debtor name      **Channel Technologies Group, LLC**

United States Bankruptcy Court for the:      CENTRAL DISTRICT OF CALIFORNIA

Case number (if known)      **9:16-bk-11912-PC**

☐ Check if this is an
   amended filing

## Official Form 206G
## Schedule G: Executory Contracts and Unexpired Leases                    12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, number the entries consecutively.

1.  **Does the debtor have any executory contracts or unexpired leases?**
    ☐ No. Check this box and file this form with the debtor's other schedules.  There is nothing else to report on this form.
    ☑ Yes. Fill in all of the information below even if the contacts of leases are listed on *Schedule A/B: Assets - Real and Personal      Property*
    (Official Form 206A/B).

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|
| 2.1.     State what the contract or lease is for and the nature of the debtor's interest | |
| State the term remaining | |
| List the contract number of any government contract | **See Attached Schedule G** |

In re Channel Technologies Group, LLC
Case No. 16-11912
Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest; State the Remaining Term.  List Contract Number of Any Government Contract. |
|---|---|---|---|---|---|---|---|---|---|
| Airmar Technology Corp. | Attn: General Counsel | 35 Meadowbrook Drive | | | Milford | NH | 03055 | | Purchase Order (Fully Executed),dated May 3, 2016 |
| Alcon | Attn: General Counsel | 15803 Alton Parkway | | | Irvine | CA | 92618 | | Customer Contract |
| Alcon | Attn: General Counsel | 15803 Alton Parkway | | | Irvine | CA | 92618 | | Purchase Order Amendment  (Fully Executed), dated April 5, 2016 |
| Alion | Attn: General Counsel | 100 Burr Ridge Parkway Suite 202 | | | Burr Ridge | IL | 60527-0845 | | Customer Contract |
| Alion Science and Technology | Attn: General Counsel | 100 Burr Ridge Parkway Suite 202 | | | Burr Ridge | IL | 60527-0845 | | Purchase Order, Change Order No. 02 (Fully Executed), dated August 12, 2016 |
| Alion Science and Technology | Attn: General Counsel | 100 Burr Ridge Parkway Suite 202 | | | Burr Ridge | IL | 60527-0845 | | Purchase Order (Fully Executed),dated April 20, 2015 |
| Alion Science and Technology | Attn: General Counsel | 100 Burr Ridge Parkway Suite 202 | | | Burr Ridge | IL | 60527-0845 | | Purchase Order, Change Order No. 02 (Fully Executed), dated July 6, 2016 |
| Alion Science and Technology | Attn: General Counsel | 100 Burr Ridge Parkway Suite 202 | | | Burr Ridge | IL | 60527-0845 | | Purchase Order  (Fully Executed), dated August 13, 2014 |
| Alstom Grid | Attn: General Counsel | 23040 N. 11th Ave. Suite 100 | | | Phoenix | AZ | 85027 | | Customer Contract |
| Alstom Grid Inc. | Attn: General Counsel | 23040 N. 11th Ave. Suite 100 | | | Phoenix | AZ | 85027 | | Purchase Order and Amendment to Purchase Order Terms  (Fully Executed),dated April 15, 2016; effective date April 15, 2016 |
| Alstom Grid Inc. | Attn: General Counsel | 23040 N. 11th Ave. Suite 100 | | | Phoenix | AZ | 85027 | | Purchase Order Modification  (Unexecuted),dated January 11, 2016 |
| Alta Properties, Inc. | Attn: General Counsel | P.O. Box 90326 | | | Santa Barbara | CA | 93190-0326 | | Letter Agreement for Rent Deferral under Lease Agreement  (Fully Executed),dated December 9, 2015 |
| Argot ST c/o Boeing | Attn: General Counsel | 90 Laurel View Drive | | | Smithfield | PA | 15478 | | Customer Contract |
| BAE | Attn: General Counsel | Bldg. 2A Broad Oak Business Park | | | Portsmouth, Hampshire | | PO3 5PQ | United Kingdom | Customer Contract |
| BAE | Attn: General Counsel | 65 River Road | | | Hudson | NH | 03051-5228 | | Customer Contract |
| BAE | Attn: General Counsel | 65 River Road | | | Hudson | NH | 03051-5228 | | Customer Contract |
| BAE | Attn: General Counsel | 65 River Road | | | Hudson | NH | 03051-5228 | | Customer Contract |
| BAE | Attn: General Counsel | 65 River Road | | | Hudson | NH | 03051-5228 | | Customer Contract |
| BAE | Attn: General Counsel | 65 River Road | | | Hudson | NH | 03051-5228 | | Customer Contract |
| BAE Systems Integrated System Technologies Limited | Attn: General Counsel | Warwick House, PO Box 87 | Farnborough Aerospace Centre | | Farnborough Hants | | GU14 6YU | United Kingdom | Purchase Order (Fully Executed),dated October 13, 2015 |
| Beaverbrook, LLC | Attn: Marc Foster | 90 Carroll Street | | | Portland | ME | 04102 | | Lease Renewal Acknowledgement for 543 Great Road (Fully Executed),dated March 29, 2016 |
| Benjamin Biomedical, Inc. | Attn: General Counsel | 539 Pasadena Avenue South | | | St. Petersburg | FL | 33707 | | Purchase Order (Fully Executed),dated August 16, 2016 |
| BW Piezo Holdings, LLC c/o Blue Wolf Capital Partners LLC | Attn: Adam Blumenthal; Charles P. Miller | One Liberty Plaza, 52nd Floor | | | New York | NY | 10006 | | Letter Agreement for Rent Deferral under Lease Agreement  (Fully Executed),dated December 9, 2015 |
| Canon Financial Services, Inc. | Attn: General Counsel | 14904 Collections Center Drive | | | Chicago | IL | 60693-0149 | | Invoice for Equipment Leases (Unexecuted),dated September 12, 2016 |
| Channel Technologies, Inc. | Attn: General Counsel | 839, 859/861, and 869/879 Ward Drive, | | | Santa Barbara | CA | 93111 | | Standard Industrial/Commercial Multi-Tenant Lease - Net (Fully Executed),dated December 29, 2011 |
| Chelsea Technologies Group Ltd | Attn: General Counsel | 55 Central Avenue | | | West Molesey, Surrey | | KT8 2QZ | United Kingdom | Purchase Order Amendment (Fully Executed),dated October 3, 2016 |
| Chelsea Technologies Group Ltd | Attn: General Counsel | 55 Central Avenue | | | West Molesey, Surrey | | KT8 2QZ | United Kingdom | Purchase Order (Fully Executed),dated September 3, 2016 |
| Continental Wirt Elecs Corp CW Industries | Attn: General Counsel | 130 James Way | | | South Hampton | PA | | | Revised Purchase Order (Fully Executed),dated August 31, 2016 |
| Diversified Power International LLC | Attn: General Counsel | 414 Century Court | | | Piney Flats | TN | 37686 | | Purchase Order (Unexecuted),dated April 29, 2016 |
| DocuProducts | Attn: General Counsel | 2368 Eastman Ave, Suite 2 | | | Ventura | CA | 93003 | | Equipment Order Form (Fully Executed),dated April 5, 2012 |
| Dolores Mary Foster d/b/a Concord Financial Co. | | P.O. Box 608 | | | Lexington | MA | 02420-0006 | | Commercial Lease for 543 Great Road (Fully Executed),dated August 1, 1998; effective date August 01, 1998 |
| DPI | Attn: General Counsel | 414 Century Court | | | Piney Flats | TN | 37686 | | Customer Contract |
| Dynaflow, Inc. | Attn: General Counsel | 10621-J Iron Bridge Road | | | Jessup | MD | 20794 | | Purchase Order  (Unexecuted),dated February 29, 2016 |
| Eastman Kodak Company | Attn: General Counsel | 343 State Street | | | Rochester | NY | 14650 | | Purchase Order (Unexecuted),dated December 14, 2015 |
| Eastman Kodak Company | Attn: General Counsel | 343 State Street | | | Rochester | NY | 14650 | | Purchase Order (Unexecuted),dated January 12, 2016 |
| Eastman Kodak Company | Attn: General Counsel | 343 State Street | | | Rochester | NY | 14650 | | Purchase Order (Unexecuted),dated April 24, 2016 |
| Eastman Kodak Company | Attn: General Counsel | 343 State Street | | | Rochester | NY | 14650 | | Purchase Order (Unexecuted),dated July 11, 2016 |
| Electric Boat | Classified | | | | | | | | Purchase Order |
| Electric Boat Corporation | Classified | | | | | | | | Purchase Order (Unexecuted),dated August 3, 2015 |
| Electric Boat Corporation | Classified | | | | | | | | Supplement 1 to Purchase Order (Unexecuted),dated August 24, 2015 |
| Electric Boat Corporation | Classified | | | | | | | | Supplement Number 2 to Purchase Order (Unexecuted),dated September 1, 2015 |
| Electric Boat Corporation | Classified | | | | | | | | Supplement Number 3 to Purchase Order (Unexecuted),dated November 3, 2015 |
| Electric Boat Corporation | Classified | | | | | | | | Supplement Number 4 to Purchase Order (Unexecuted),dated April 5, 2016 |
| Electro Optical Industries, Inc. | Attn: General Counsel | 839, 859/861, 869/879 Ward Drive | | | Santa Barbara | CA | 93111 | | Extended Sublease of EOI Facilities pursuant to Commercial Lease Agreement (Partially Executed),  dated September 8, 2016 |
| Falmouth  Scientific, Inc. | Attn: General Counsel | 1400 Routh 28A | | | Cataumet | MA | 02534 | | Revised Purchase Order (Unexecuted),dated November 13, 2014 |
| FarSounder, Inc. | Attn: General Counsel | 151 Lavan Street | | | Warwick | RI | 02888 | | Purchase Order  (Unexecuted),dated June 28, 2016 |
| FFD Trust fka Concord Financial Co. | Attn: General Counsel | PO Box 1544 | | | Arlington | MA | 02474 | | Amendment C to Commercial Lease for 543 Great Road (Fully Executed),dated April 18, 2011; effective date January 01, 2012 |
| GE Energy Connections Business | Attn: General Counsel | 23040 N. 11th Ave. Suite 100 | | | Phoenix | AZ | 85027 | | Amendment to Purchase Order Terms (Fully Executed),dated April 15, 2016; effective date April 15, 2016 |
| Hach Company | Attn: General Counsel | PO Box 389 | | | Loveland | CO | 80539 | | Purchase Order (Unexecuted),dated March 29, 2016 |

1 of 4

In re Channel Technologies Group, LLC
Case No. 16-11912
Schedule G:  Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest; State the Remaining Term.  List Contract Number of Any Government Contract. |
|---|---|---|---|---|---|---|---|---|---|
| Honeywell | Attn: General Counsel | 2000 East 95th Street/PO Box 419159 | | | Kansas City | MO | 64141-6159 | | Customer Contract |
| Honeywell Federal Manufacturing & Technologies, LLC | Attn: General Counsel | 2000 East 95th Street/PO Box 419159 | | | Kansas City | MO | 64141-6159 | | Purchase Order  (Partially Executed),dated August 4, 2014; effective date July 31, 2014 |
| Honeywell Federal Manufacturing & Technologies, LLC | Attn: General Counsel | 2000 East 95th Street/PO Box 419159 | | | Kansas City | MO | 64141-6159 | | Purchase Order  (Partially Executed),dated August 4, 2014; effective date July 31, 2014 |
| Honeywell Federal Manufacturing & Technologies, LLC | Attn: General Counsel | PO Box 419159 | | | Kansas City | MO | 64141-6159 | | Modification No. 4 of PO/Contract (Partially Executed),dated August 25, 2016 |
| Honeywell Federal Manufacturing & Technologies, LLC | Attn: General Counsel | PO Box 419159 | | | Kansas City | MO | 64141-6159 | | Modification No. 2 of PO/Contract (Partially Executed),dated January 12, 2015 |
| Honeywell Federal Manufacturing & Technologies, LLC | Attn: General Counsel | PO Box 419159 | | | Kansas City | MO | 64141-6159 | | Modification No. 3 of PO/Contract (Fully Executed),dated September 4, 2015 |
| Honeywell Federal Manufacturing & Technologies, LLC | Attn: General Counsel | PO Box 419159 | | | Kansas City | MO | 64141-6159 | | Modification No. 1 of PO/Contract (Partially Executed),dated October 3, 2014 |
| Honeywell Federal Manufacturing & Technologies, LLC | Attn: General Counsel | PO Box 419159 | | | Kansas City | MO | 64141-6159 | | Modification No. 2 of PO/Contract (Fully Executed),dated September 4, 2015 |
| Honeywell Federal Manufacturing & Technologies, LLC | Attn: Brian Dolan/Diana Byrum | 14520 Botts Road | | | Kansas City | MO | 64147-1302 | | Purchase Order and Modification #1 (Partially Executed),dated February 11, 2016; effective date February 11, 2016 |
| Hydroid | Attn: General Counsel | 6 Benjamin Nye Circle | | | Pocasset | MA | 02599 | | Customer Contract |
| Hydroid | Attn: General Counsel | 6 Benjamin Nye Circle | | | Pocasset | MA | 02599 | | Customer Contract |
| Hydroid, Inc. | Attn: General Counsel | 6 Benjamin Nye Circle | | | Pocasset | MA | 02599 | | Purchase Order (Fully Executed),dated March 17, 2016 |
| Interocean Systems | Attn: General Counsel | 3738 Ruffin Road | | | San Diego | CA | 92123 | | Customer Contract |
| Kaiyo Denshi Co., Ltd. | Attn: General Counsel | 5-19-13 Suneori-Cho | | | Tsurugashima, Saitama | | 350-2211 | Japan | Purchase Order (Fully Executed),dated October 9, 2015 |
| Kaiyo Denshi Co., Ltd. | Attn: General Counsel | 5-19-13 Suneori-Cho | | | Tsurugashima, Saitama | | 350-2211 | Japan | Purchase Order (Fully Executed),dated December 1, 2015 |
| Kaiyo Denshi Co., Ltd. | Attn: General Counsel | 5-19-13 Suneori-Cho | | | Tsurugashima, Saitama | | 350-2211 | Japan | Purchase Order (Fully Executed),dated April 8, 2016 |
| Kongsberg | Attn: General Counsel | 1598 Kebet Way | | | Port Coquitlam | BC | V3C 5M5 | Canada | Customer Contract |
| L-3 Communications MariPro | Attn: General Counsel | 1440 Cook Place | | | Goleta | CA | 93117 | | Purchase Order, and Modifications 1-5 (Unexecuted),dated June 23, 2015 |
| Leidos | Attn: General Counsel | 301 Laboratory Road  PO Box 2501 | | | Oak Ridge | TN | 37831 | | Customer Contract |
| Leidos | Attn: General Counsel | 26279 Twelve Trees Lane | | | Poulsbo | WA | 98370 | | Customer Contract |
| Leidos, Inc. | Attn: General Counsel | 22635 Davis Drive, Suite 160 | | | Sterling | VA | 20164 | | Modification #7 to Basic Ordering Agreement (Partially Executed),dated October 23, 2013; effective date September 28, 2013 |
| Leidos, Inc. | Attn: General Counsel | 22635 Davis Drive, Suite 160 | | | Sterling | VA | 20164 | | Modification #11 to Basic Ordering Agreement (Partially Executed),dated December 10, 2015 |
| Leidos, Oak Ridge, Tenn | Attn: General Counsel | 301 Laboratory Road  PO Box 2501 | | | Oak Ridge | TN | 37831 | | Customer Contract |
| Lockheed Martin Corporation | Attn: General Counsel | MST-Syracuse  PO Box 4840 | | | Liverpool | NY | 13221-4840 | | Purchase Order (Partially Executed),dated May 11, 2016 |
| Lockheed Martin Sippican, Inc. | Attn: General Counsel | Seven Barnabas Road | | | Marion | MA | 02738-1499 | | Purchase Order (Fully Executed),dated March 10, 2016 |
| Metsys | Attn: General Counsel | Room 1504 Guotoucaifu Plaza 9 Guangan St | Fengtai District | | Beijing | | | China | Customer Contract |
| Namiki | Attn: General Counsel | 60/29, M4, T. Banklang  A Muang | | | Lamphun | | 51000 | Thailand | Customer Contract |
| Naval Surface Warfare Center Crane Div | Classified | | | | | | | | Contract ID: N00164-15-D-S009 |
| Naval Surface Warfare Center Crane Div | Classified | | | | | | | | Contract ID: N00164-15-D-S009 |
| Naval Surface Warfare Center Crane Div. | Classified | | | | | | | | Contract ID: N66604-16-P-1116 |
| Naval Surface Warfare Center Crane Div. | Classified | | | | | | | | Contract ID: N00164-15-D-GP71 |
| Naval Surface Warfare Center Crane Div. | Classified | | | | | | | | Contract ID: N00164-15-D-GP71 |
| Naval Undersea Warfare Center | Classified | | | | | | | | Contract ID: N66604-14-D-0143 |
| Naval Undersea Warfare Center | Classified | | | | | | | | Contract ID: N66604-14-D-0040 |
| Naval Undersea Warfare Center | Classified | | | | | | | | Contract ID: N66604-14-D-0143 |
| Naval Undersea Warfare Center | Classified | | | | | | | | Contract ID: N66604-09-D-1040 |
| Navy | Classified | | | | | | | | Contract ID: 13G5232 Order 0008 |
| Navy | Classified | | | | | | | | Contract ID: 13G5232 Order 0008 |
| Navy | Classified | | | | | | | | Contract ID: 13G5232 Order 0008 |
| Navy | Classified | | | | | | | | Contract ID: 13G5232 Order 0008 |
| Navy | Classified | | | | | | | | Contract ID: 13G5232 Order 0008 |
| Navy | Classified | | | | | | | | Contract ID: 13G5232 Order 0008 |
| Navy | Classified | | | | | | | | Contract ID: 13G5232 Order 0008 |
| Navy | Classified | | | | | | | | Contract ID: 13G5232 Order 0008 |
| Navy | Classified | | | | | | | | Contract ID: 13G5232 Order 0008 |
| Navy | Classified | | | | | | | | Contract ID: 13G5232 Order 0009 |
| Navy | Classified | | | | | | | | Contract ID: 13G5232 Order 0010 |
| Newport News | Attn: General Counsel | 4101 Washington Ave | | | Newport News | VA | 23607 | | Customer Contract |
| Northrop Grumman | Attn: General Counsel | 895 Oceanic Drive  MS 9225 | | | Annapolis | MD | 21409 | | Customer Contract |
| Northrop Grumman | Attn: General Counsel | 895 Oceanic Drive  MS 9225 | | | Annapolis | MD | 21409 | | Customer Contract |
| Northrop Grumman Systems Corporation | Attn: General Counsel | 895 Oceanic Drive | | | Annapolis | MD | 21401-6104 | | Purchase Order (Unexecuted),dated October 1, 2013 |
| Northrop Grumman Systems Corporation | Attn: General Counsel | 895 Oceanic Drive | | | Annapolis | MD | 21401-6104 | | Purchase Order, and Change Notices 1-7 (Partially Executed),dated May 16, 2015 |
| Northrop Grumman Systems Corporation | Attn: General Counsel | 895 Oceanic Drive | | | Annapolis | MD | 21401-6104 | | Change Notice 8 to Purchase Order (Fully Executed),dated September 6, 2016 |

In re Channel Technologies Group, LLC
Case No. 16-11912

Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest; State the Remaining Term. List Contract Number of Any Government Contract. |
|---|---|---|---|---|---|---|---|---|---|
| Northrop Grumman Systems Corporation | Attn: General Counsel | 895 Oceanic Drive | | | Annapolis | MD | 21401-6104 | | Purchase Order, and Change Notices 1-3 (Fully Executed),dated June 2, 2015 |
| Northrop Grumman Systems Corporation | Attn: General Counsel | 895 Oceanic Drive | | | Annapolis | MD | 21401-6104 | | Purchase Order, and Change Notices 1-2 (Fully Executed),dated June 2, 2015 |
| Northrop Grumman Systems Corporation | Attn: General Counsel | 895 Oceanic Drive | | | Annapolis | MD | 21401-6104 | | Purchase Order, and Change Notice 1 (Fully Executed),dated August 29, 2016 |
| Northrop Grumman Systems Corporation | Attn: General Counsel | 895 Oceanic Drive | | | Annapolis | MD | 21401-6104 | | Purchase Order (Unexecuted),dated September 6, 2016 |
| Northrop Grumman Systems Corporation | Attn: General Counsel | 895 Oceanic Drive | | | Annapolis | MD | 21401-6104 | | Purchase Order, and Change Notices 1-24 (Fully Executed),dated January 30, 2014 |
| Northrop Grumman Systems Corporation | Attn: General Counsel | 895 Oceanic Drive | | | Annapolis | MD | 21401-6104 | | Amendments Number 1 and 2 to Purchase Order (Fully Executed),dated December 6, 2013 |
| Northrop Grumman Systems Corporation | Attn: General Counsel | 895 Oceanic Drive | | | Annapolis | MD | 21401-6104 | | Change Notice 3 to Purchase Order (Unexecuted),dated April 12, 2016 |
| Northrop Grumman Systems Corporation | Attn: General Counsel | 895 Oceanic Drive | | | Annapolis | MD | 21401-6104 | | Change Notice 4 to Purchase Order (Fully Executed),dated August 16, 2016 |
| Northrop Grumman Systems Corporation | Attn: General Counsel | 895 Oceanic Drive | | | Annapolis | MD | 21401-6104 | | Change Notice 5 to Purchase Order (Fully Executed),dated September 16, 2016 |
| Northrop Grumman Systems Corporation | Attn: General Counsel | 895 Oceanic Drive | | | Annapolis | MD | 21401-6104 | | Purchase Order, and Change Notices 1-15 (Fully Executed),dated January 30, 2014 |
| Northrop Grumman Systems Corporation | Attn: General Counsel | 895 Oceanic Drive  MS 9225 | | | Annapolis | MD | 21409 | | Project Release for Option Array Assembly (Unexecuted),dated November 5, 2015 |
| NRL | Classified | | | | | | | | |
| NSWC, Carderock | Classified | | | | | | | | |
| NSWC, Crane | Classified | | | | | | | | |
| NSWC, Crane | Classified | | | | | | | | |
| NSWC, Crane | Classified | | | | | | | | |
| NUWC-Newport | Classified | | | | | | | | |
| NUWC-Newport | Classified | | | | | | | | |
| NUWC-Newport | Classified | | | | | | | | |
| NUWC-Newport | Classified | | | | | | | | |
| NUWC-Newport | Classified | | | | | | | | |
| NWSS | Classified | | | | | | | | |
| Phoenix International | Attn: General Counsel | 9301 Largo Drive West | | | Largo | MD | 20774 | | Customer Contract |
| Progeny | Attn: General Counsel | 9500 Innovation Drive | | | Manassas | VA | 20110 | | Customer Contract |
| Progeny Systems Corporation | Attn: General Counsel | 9500 Innovation Drive | | | Manassas | VA | 20110 | | Subcontract Agreement and Modifications #1-11 (Fully Executed),dated November 10, 2014; effective date November 10, 2014 |
| Progeny Systems Corporation | Attn: General Counsel | 9500 Innovation Drive | | | Manassas | VA | 20110 | | Subcontract Modification #12 (Fully Executed),dated August 22, 2016; effective date August 22, 2016 |
| Raytheon | Attn: General Counsel | IDS/SCS 1847 West Main Road | | | Portsmouth | RI | 02871 | | Customer Contract |
| Raytheon | Attn: General Counsel | 610 Dowell St. Bldg. 894 | | | Keyport | WA | 98345 | | Customer Contract |
| Raytheon | Attn: General Counsel | 610 Dowell St. Bldg. 894 | | | Keyport | WA | 98345 | | Customer Contract |
| Raytheon Company | Attn: General Counsel | 610 Dowell St. Bldg. 894 | | | Keyport | WA | 98345 | | Modification No. 4 to Purchase Order (Fully Executed),dated January 25, 2016 |
| Raytheon Company | Attn: General Counsel | 610 Dowell St. Bldg. 894 | | | Keyport | WA | 98345 | | Modification No. 5 to Purchase Order (Fully Executed),dated February 18, 2015 |
| Raytheon Company | Attn: General Counsel | 610 Dowell St. Bldg. 894 | | | Keyport | WA | 98345 | | Modification No. 6 to Purchase Order (Fully Executed),dated May 5, 2016 |
| Raytheon Company | Attn: General Counsel | 610 Dowell St. Bldg. 894 | | | Keyport | WA | 98345 | | Modification No. 7 to Purchase Order (Fully Executed),dated July 11, 2015 |
| Raytheon Company | Attn: General Counsel | 1001 Boston Post Road | | | Marlborough | MA | 01752-3770 | | Not to Exceed Letter Subcontract (Fully Executed),dated July 17, 2015 |
| Raytheon Company | Attn: General Counsel | 1001 Boston Post Road | | | Marlborough | MA | 01752-3770 | | Change Order #1 to Letter Subcontract; Funding Reallocation (Partially Executed),dated November 3, 2015 |
| Raytheon Company | Attn: General Counsel | 870 Winter Street | | | Waltham | MA | 02451 | | Change Order #2 to Letter Subcontract (Fully Executed),dated December 11, 2015 |
| Raytheon Company | Attn: General Counsel | 870 Winter Street | | | Waltham | MA | 02451 | | Change Order #3 to Letter Subcontract (Fully Executed),dated January 12, 2016 |
| Raytheon Company | Attn: General Counsel | 870 Winter Street | | | Waltham | MA | 02451 | | Change Order #4 to Letter Subcontract (Fully Executed),dated February 19, 2016 |
| Raytheon Company | Attn: General Counsel | 870 Winter Street | | | Waltham | MA | 02451 | | Change Order #5 to Letter Subcontract (Fully Executed),dated February 19, 2016 |
| Raytheon Company | Attn: General Counsel | 870 Winter Street | | | Waltham | MA | 02451 | | Change Order #6 to Letter Subcontract (Fully Executed),dated March 4, 2016 |
| Raytheon Company | Attn: General Counsel | 870 Winter Street | | | Waltham | MA | 02451 | | Change Order #7 to Letter Subcontract (Fully Executed),dated April 5, 2016 |

In re Channel Technologies Group, LLC
Case No. 16-11912
Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest; State the Remaining Term. List Contract Number of Any Government Contract. |
|---|---|---|---|---|---|---|---|---|---|
| Raytheon Company | Attn: General Counsel | 870 Winter Street | | | Waltham | MA | 02451 | | Change Order #8 to Letter Subcontract (Fully Executed),dated April 18, 2016 |
| Raytheon Company | Attn: General Counsel | 870 Winter Street | | | Waltham | MA | 02451 | | Change Order #9 to Letter Subcontract (Fully Executed),dated May 6, 2016 |
| Raytheon Company | Attn: General Counsel | 870 Winter Street | | | Waltham | MA | 02451 | | Change Order #10 to Letter Subcontract (Fully Executed),dated June 2, 2016 |
| Raytheon Company | Attn: General Counsel | 870 Winter Street | | | Waltham | MA | 02451 | | Change Order #11 to Letter Subcontract (Fully Executed),dated August 19, 2016 |
| Raytheon Company | Attn: General Counsel | 861 Winter Street | | | Waltham | MA | 02451 | | Addendum to the Standard Terms and Conditions of Purchase (Unexecuted) |
| Reaction 35, LLC | Attn: General Counsel | 861 Ward Drive | | | Santa Barbara | CA | 93111 | | Standard Industrial/Commercial Multi-Tenant Lease - Net (Fully Executed),dated October 17, 2013 |
| SAAB AB | Attn: General Counsel | Isbergs gata 2, SE-211 19 | | | Malmo | | SE-211 19 | Sweden | Customer Contract |
| SAIC | Attn: General Counsel | 1710 SAIC Drive | | | Mclean | VA | | | Customer Contract |
| SAIC McClean Tower | Attn: General Counsel | 1710 SAIC Drive | | | Mclean | VA | 22102 | | Modification No. 2 of Purchase Order (Fully Executed), dated August 24, 2016 |
| SAIC Oak Ridge | Attn: General Counsel | 151 Lafayette Drive PO Box 2501 | | | Oak Ridge | TN | 37831 | | Purchase Order (Fully Executed),dated March 11, 2016 |
| Science Applications International Corporation | Attn: General Counsel | 1710 SAIC Drive | | | Mclean | VA | 22102 | | Modification No. 1 of Purchase Order (Fully Executed),dated June 6, 2016 |
| Science Applications International Corporation | Attn: Peter T. Pugh | 26279 Twelve Trees Lane | | | Poulsbo | WA | 98370 | | Subcontract, Basic Ordering Agreement and Modifications #1-11 (Unexecuted); effective date March 21, 2011 |
| Science Applications International Corporation | Attn: Vickie Robinson | 4035 Hancock St. | | | San Diego | CA | 92110 | | Basic Ordering Agreement, Modification #1 (Fully Executed),dated August 26, 2011; effective date August 26, 2011 |
| Sparton | Attn: General Counsel | 5612 Johnson Lake Road | | | DeLeon Springs | FL | 32130 | | |
| Syquest, Inc. | Attn: Doug Flowers | 222 Metro Center Blvd. | | | Warwick | RI | 02886 | | Purchase Order (Fully Executed),dated May 1, 2014 |
| Syquest, Inc. | Attn: Doug Flowers | 30 Kenney Drive, Unit 1 | | | Cranston | RI | 02920 | | Purchase Order (Fully Executed),dated June 17, 2016 |
| Syquest, Inc. | Attn: Robert Tarini | 222 Metro Center Blvd. | | | Warwick | RI | 02886 | | Teaming Agreement (Fully Executed) |
| Syquest, Inc. | Attn: Robert Tarini | 222 Metro Center Blvd. | | | Warwick | RI | 02886 | | Teaming Agreement (Unexecuted) |
| The Boeing Company | Attn: M. Lawton | 5301 Bolsa Avenue | | | Huntington Beach | CA | 92647 | | Purchase Contract (Fully Executed),dated August 18, 2016; effective date August 18, 2016 |
| Toyo | Attn: General Counsel | 1-6 Yaesu 1-Chome  Chuo-ku | | | Tokyo | | 103-8284 | Japan | Customer Contract |
| Turkana, Inc. | Attn: Tim Davies | 1315 116 Ave SW | | | Calgary | AB | T2W 2G4 | Canada | Purchase Order (Fully Executed), dated September 11, 2015 |
| UCSD | Attn: General Counsel | 8635 Kennel Way  Ritter Hall, Rm 200B | | | La Jolla | CA | 92037 | | Customer Contract |
| UCSD | Attn: General Counsel | 8635 Kennel Way  Ritter Hall, Rm 200B | | | La Jolla | CA | 92037 | | Customer Contract |
| UCSD | Attn: General Counsel | 8635 Kennel Way  Ritter Hall, Rm 200B | | | La Jolla | CA | 92037 | | Customer Contract |
| UCSD | Attn: General Counsel | 8635 Kennel Way  Ritter Hall, Rm 200B | | | La Jolla | CA | 92037 | | Customer Contract |
| Ultra Electronics | Attn: General Counsel | 115 Bay State Drive MS 17-5 | | | Braintree | MA | 02184 | | Customer Contract |
| Univ of Texas at Austin | Attn: General Counsel | APL  10000 Burnet Road | | | Austin | TX | 78758 | | Customer Contract |
| University System of New Hampshire | Attn: General Counsel | EOS CCOM BSC Morse Hall | 8 College Road | | Durham | NH | 03824 | | Purchase Order (Fully Executed),dated March 4, 2016 |
| University System of New Hampshire | Attn: General Counsel | EOS CCOM BSC Morse Hall | 8 College Road | | Durham | NH | 03824 | | Purchase Order (Fully Executed),dated June 13, 2016 |
| University System of New Hampshire | Attn: General Counsel | EOS CCOM BSC Morse Hall | 8 College Road | | Durham | NH | 03824 | | Purchase Order (Fully Executed),dated May 13, 2016 |
| Vemco | Attn: General Counsel | 20 Angus Morton Drive | | | Bedford | NS | B4B 0L9 | Canada | Customer Contract |
| Vemco | Attn: General Counsel | 20 Angus Morton Drive | | | Bedford | NS | B4B 0L9 | Canada | Customer Contract |
| Wartsila | Attn: General Counsel | Neufeldstrasse 10 | | | Kiel | | 24118 | Germany | Customer Contract |

**Fill in this information to identify the case:**

Debtor name __**Channel Technologies Group, LLC**__

United States Bankruptcy Court for the: __CENTRAL DISTRICT OF CALIFORNIA__

Case number (if known) __**9:16-bk-11912-PC**__

☐ Check if this is an
amended filing

# Official Form 206H
## Schedule H: Your Codebtors
12/15

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.

**1. Do you have any codebtors?**

■ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.
☐ Yes

**2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G.** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

*Column 1:* **Codebtor**          *Column 2:* **Creditor**

| | Name | Mailing Address | | Name | Check all schedules that apply: |
|---|---|---|---|---|---|
| 2.1 | | Street / City State Zip Code | | | ☐ D ☐ E/F ☐ G |
| 2.2 | | Street / City State Zip Code | | | ☐ D ☐ E/F ☐ G |
| 2.3 | | Street / City State Zip Code | | | ☐ D ☐ E/F ☐ G |
| 2.4 | | Street / City State Zip Code | | | ☐ D ☐ E/F ☐ G |

<table>
<tr><td colspan="2"><strong>Fill in this information to identify the case:</strong></td></tr>
<tr><td>Debtor name</td><td><strong>Channel Technologies Group, LLC</strong></td></tr>
<tr><td>United States Bankruptcy Court for the:</td><td>CENTRAL DISTRICT OF CALIFORNIA</td></tr>
<tr><td>Case number (if known)</td><td><strong>9:16-bk-11912-PC</strong></td></tr>
</table>

☐ Check if this is an
amended filing

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors      12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date.  Bankruptcy Rules 1008 and 9011.

WARNING -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.  18 U.S.C. §§ 152, 1341, 1519, and 3571.

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

■    *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)

■    *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)

■    *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

■    *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)

■    *Schedule H: Codebtors* (Official Form 206H)

■    *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)

☐    Amended *Schedule* _____

☐    *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)

☐    Other document that requires a declaration _____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **November 16, 2016**       X _____
                                            Signature of individual signing on behalf of debtor

                                            **David Tiffany**
                                            Printed name

                                            **Chief Restructuring Officer**
                                            Position or relationship to debtor