Laura Davis Jones (DE Bar No. 2436) (*admitted pro hac vice*)
Jeffrey W. Dulberg (CA Bar No. 181200)
Victoria A. Newmark (CA Bar No. 183581)
PACHULSKI STANG ZIEHL & JONES LLP
10100 Santa Monica Blvd., 13th Floor
Los Angeles, CA 90067
Telephone: 310/277-6910
Facsimile: 310/201-0760
E-mail: ljones@pszjlaw.com
jdulberg@pszjlaw.com
vnewmark@pszjlaw.com

Attorneys for Channel Technologies Group, LLC, Debtor and Debtor in Possession

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

**UNITED STATES BANKRUPTCY COURT**

**CENTRAL DISTRICT OF CALIFORNIA**

**NORTHERN DIVISION**

| | |
|---|---|
| In re:<br><br>In re:<br><br>CHANNEL TECHNOLOGIES GROUP, LLC,[1]<br><br>Debtor. | Case No.: 9:16-bk-11912-PC<br><br>Chapter 11<br><br>**SUBMISSION OF STATEMENT OF FINANCIAL AFFAIRS**<br><br>[No Hearing Required] |

Channel Technologies Group, LLC, debtor and debtor in possession herein, hereby submits its Statement of Financial Affairs.

Dated: November 16, 2016

PACHULSKI STANG ZIEHL & JONES LLP

By: */s/ Jeffrey W. Dulberg*
Jeffrey W. Dulberg

Attorneys for Debtor and Debtor in Possession

[1] The last four digits of the Debtor's Tax Identification Number are: 0460. The Debtor's mailing address is: 879 Ward Drive, Santa Barbara, CA 93111.

**GENERAL NOTES TO SCHEDULES OF ASSETS AND
LIABILITIES AND STATEMENT OF FINANCIAL AFFAIRS FOR
CHANNEL TECHNOLOGIES, GROUP, LLC**

Channel Technologies Group, LLC. (the "Debtor"), submits its Schedules of Assets and Liabilities (the "Schedules") and Statement of Financial Affairs (the "Statement") pursuant to section 521 of title 11 of the United States Code (the "Bankruptcy Code") and Federal Rule of Bankruptcy Procedure 1007.

The Schedules and the Statement have been prepared by the Debtor's current management with the assistance of certain of its professionals and are unaudited.  While management of the Debtor has endeavored to ensure that the Schedules and Statement are accurate and complete based on information that was available at the time of preparation, the subsequent receipt of information may result in changes in data contained in the Schedules and Statement that would warrant amendment of same.  For instance, the Debtor has endeavored to allocate liabilities between the prepetition and postpetition periods.  Additional information may become available that would cause the allocation of liabilities between prepetition and postpetition periods to change.  If this occurs, the Debtor will make appropriate amendments to the Schedules and the Statement.  Additionally, while the Debtor has endeavored to file complete and accurate Schedules and Statement, inadvertent errors or omissions may exist.  Accordingly, the Debtor reserves the right to amend its Schedules and Statement as necessary or appropriate.

Unless otherwise stated, the asset and liability data contained in the Schedules and Statement are reflected at net book value as of October 14, 2016, the date the Order for Relief was entered in this chapter 11 case (the "Petition Date").  Actual fair market values may differ materially from book values.

It would be prohibitively expensive, unduly burdensome and extremely time-consuming to obtain current market valuations of the Debtor's assets.  Accordingly, in certain instances, values are stated as unknown and in other instances, net book values rather than current market values are reflected on the Statement and Schedules.  Assets that have been fully depreciated or expensed for accounting purposes have no net book value.  The current book values may not reflect a comprehensive review of accounting adjustments, including asset impairments and write-downs, which may be required and conducted in relation to the Debtor's bankruptcy.  The reader therefore should not place undue reliance upon the book values associated with the assets listed.

Any failure to designate a claim listed on the Debtor's Schedules as "disputed," "contingent" or "unliquidated" does not constitute an admission by the Debtor that such amount is not "disputed," "contingent" or "unliquidated."  The Debtor reserves the right to subsequently designate any claim as "disputed," "contingent" or "unliquidated."  The Debtor further reserves the rights to dispute, object to, assert counterclaims, rights of setoff, rights of recoupment, or defenses to, subordinate, avoid, and/or obtain reclassification of any claim or any interest in property securing such claim.

The dollar amounts of claims listed may be exclusive of contingent and unliquidated amounts.

The claims of creditors for, among other things, merchandise, goods, services, or taxes may be listed at the lower of the amounts invoiced by such creditor or the amounts entered on the Debtor's books and records and may not reflect credits or allowances due from such creditors to the Debtor. The Debtor reserves all of its rights with respect to any such credits and allowances.

The claims that are listed on Schedules E and F may not reflect the application of any payments made in respect of such claims following the Petition Date, pursuant to the Court's orders.

The identity of some of the holders of claims might have changed over time due to trading and/or transfer of certain of these claims. It is the Debtor's belief that the claims against the Debtor were as of the Petition Date held by the entities identified in these Schedules (or affiliates of such entities or beneficial holders for which such entities are nominees or asset managers), in the principal amounts set forth herein, without inclusion of accrued and unpaid interest (unless expressly noted that interest is included).

There may be instances where certain information was left blank or redacted due to the nature of an agreement between a Debtor and a third party, concerns about national security, the confidential or commercially sensitive nature of certain information, or concerns for the privacy of an individual. Current and former employee addresses have been removed from entries listed in the Schedules, where applicable. The Debtor has also redacted or left blank the addresses of certain customers in Schedules F and/or G for national security reasons and/or due to the confidential nature of the Debtor's relationships with these customers. The omissions or redactions will be limited to only what is necessary to protect the Debtor or a third party and will provide interested parties with sufficient information to discern the nature of the listing.

Each Schedule and the Statement is subject to further amendment by the Debtor. The descriptions provided are intended only to be a summary.

## SCHEDULE A/B DISCLAIMER

Unless otherwise noted, the amounts listed on Schedule B represent the value of the Debtor's assets as reflected in the Debtor's books and records as of the Petition Date.   The Debtor has performed no independent review of the value of these assets.   The actual value of the assets listed may differ significantly from the amounts reflected in the Debtor's books and records. The Debtor has also listed certain equipment, finished goods, inventory, work-in-process inventory, documents and/or surplus, obsolete, non-core, or burdensome assets on Schedule B.   To the extent that certain customers assert ownership or similar rights with respect to the assets presently in the Debtor's possession, the Debtor reserves all rights with respect to those assets.

## GENERAL NOTES REGARDING SCHEDULE D

Subject to the terms of any cash collateral order, the Debtor reserves the right to dispute or challenge the validity of any lien purported to be granted and/or perfected by a secured creditor listed on this Schedule D.  The Debtor reserves the right to dispute or challenge the validity, perfection, or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to a secured creditor listed on Schedule D.  Moreover, although the Debtor has scheduled secured claims on its Schedule D, the Debtor reserves all rights to dispute or challenge any secured nature of any creditors' claim or the characterization of the structure of any such transaction, or any document or instruments related to such creditor's claim.

The Debtor's failure to designate a claim on this Schedule D as "contingent," "unliquidated" or "disputed" does not constitute an admission by the Debtor that such claim is not contingent, unliquidated, or disputed, and the Debtor reserves the right to dispute, or to assert offsets or defenses to, any claims reflected on this Schedule D as to amount, liability, classification or otherwise and to subsequently designate any such claim as disputed, contingent or unliquidated.

Lessors, utility companies and other parties, which may hold security deposits, have not been listed on Schedule D.

Schedule D is subject to further amendment by the Debtor.  The description provided is intended only to be a summary.  Reference to the applicable credit agreement and related documents is necessary for a complete description of the collateral and the nature, extent, and priority of any liens.  Nothing herein shall be deemed a modification or interpretation of the terms of such agreements

.

**GENERAL NOTES REGARDING SCHEDULE E/F (PART 1)**

Holders of certain priority tax claims may have statutory liens on property of the Debtor that may give rise to a secured claim and/or a deficiency claim (depending on the value of the property); such claims are listed on Schedule E and not on Schedule D. The Debtor makes no admission regarding the secured status or priority of any such claims. The Debtor's characterization of the taxing authority claims listed in Schedule E as priority claims is preliminary in nature and the Debtor reserves its rights to amend Schedule E, and/or dispute and challenge whether, and to what extent, such claims are entitled to priority.

The claims listed on Schedule E do not include any administrative priority claims arising under section 503(b)(9) of the Bankruptcy Code and any claims that might be section 503(b)(9) administrative expense priority claims are identified on Schedule F.

The claims of the Debtor's employees listed on Schedule E have been satisfied or partially satisfied pursuant to the *Order Approving Emergency Motion for an Order Authorizing The Debtor To (i) Pay and/or Honor Prepetition Wages, Salaries, Employee Benefits, and Other Compensation; (ii) Remit Withholding Obligations; (iii) Maintain Employee Compensation and Benefits Programs and Pay Related Administrative Obligations; And (Iv) Have Applicable Banks And Other Financial Institutions Receive, Process, Honor, and Pay Certain Checks Presented for Payment and Honor Certain Fund Transfer Requests* [Docket No. 61] entered by the Court on October 20, 2016.

Current and former employee addresses have been removed from entries listed for privacy purposes.

Additionally, the Debtor's characterization of the taxing authority claims listed in Schedule E as priority claims is preliminary in nature and the Debtor reserves its rights to amend Schedule E, and/or dispute and challenge whether, and to what extent, such claims are entitled to priority.

## GENERAL NOTES REGARDING SCHEDULE E/F (PART 2)

The amounts stated in Schedule F for the claims of any parties to contracts with the Debtor do not include any claims for breach of contract or other damages; the stated amount is the amount of the account payable owing to the contract party as of the Petition Date in the Debtor's books and records.

The claims listed in Schedule F arose or were incurred on various dates. A determination of each date upon which each claim in Schedule F was incurred or arose may be costly and unduly burdensome and, therefore, such dates are not listed.

The Debtor has also redacted or left blank the addresses of certain customers in Schedule F for national security reasons and/or due to the confidential nature of the Debtor's relationships with these customers. The omissions or redactions will be limited to only what is necessary to protect the Debtor or a third party and will provide interested parties with sufficient information to discern the nature of the listing.

The claims listed on Schedule F are subject to further review, reconciliation and amendment by the Debtor.

For certain trade vendor claims, all or a portion of the claim amounts listed on Schedule F might be an administrative expense priority claim in accordance with section 503(b)(9) of the Bankruptcy Code. The Debtor's calculations of the section 503(b)(9) claims are shown on Schedule F.

# GENERAL NOTES REGARDING SCHEDULE G

While effort has been made to ensure the accuracy of the Schedule of Executory Contracts and Unexpired Leases, inadvertent errors or omissions may have occurred. The Debtor does not make, and specifically disclaims, any representation or warranty as to the completeness or accuracy of the information set forth herein, or the validity or enforceability of any such contracts, agreements or documents listed herein. The Debtor hereby reserves the right to dispute the validity, status, characterization or enforceability of any such contracts, agreements or leases set forth herein and to amend or supplement this Schedule. By listing a contract or lease on Schedule G, the Debtor is not admitting that such contract or lease is an executory contract or lease pursuant to section 365 of the Bankruptcy Code and reserves the right to dispute any such classification.

The Debtor has also redacted or left blank the addresses of certain customers in Schedule G for national security reasons and/or due to the confidential nature of the Debtor's relationships with these customers. The omissions or redactions will be limited to only what is necessary to protect the Debtor or a third party and will provide interested parties with sufficient information to discern the nature of the listing.

Certain of the contracts, agreements and leases listed on Schedule G may have expired or may have been modified, amended and supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters and other documents, instruments and agreements which may not be listed herein. Certain of the executory agreements may not have been memorialized and could be subject to dispute. Schedule G does not include all equipment and inventory purchase orders.

Certain of the real property leases listed on this Schedule G may contain renewal options, guarantees of payment, options to purchase, rights of first refusal, rights to lease additional space and other miscellaneous rights. Such rights, powers, duties and obligations are not set forth on this Schedule G. Certain of the executory agreements may not have been memorialized and could be subject to dispute. Schedule G does not include all equipment and inventory purchase orders. Additionally, the Debtor may be a party to various other agreements concerning real property, such as easements, rights of way, subordination, non-disturbance and attornment agreements, supplemental agreements, amendments/letter agreements, title documents, consents, site plans, maps and other miscellaneous agreements. Such agreements are not set forth on this Schedule G.

Certain of the agreements listed on Schedule G may be in the nature of conditional sales agreements or secured financings. The presence of these agreements or any other agreements on Schedule G does not constitute an admission that any such agreement is an executory contract or unexpired lease.

**Fill in this information to identify the case:**

Debtor name **Channel Technologies Group, LLC**

United States Bankruptcy Court for the: CENTRAL DISTRICT OF CALIFORNIA

Case number (if known) **9:16-bk-11912-PC**

☐ Check if this is an amended filing

# Official Form 207

## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy **04/16**

**The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).**

**Part 1: Income**

1. **Gross revenue from business**

☐ None.

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
|---|---|---|
| **From the beginning of the fiscal year to filing date:**<br>From **1/01/2016** to **Filing Date** | ■ Operating a business<br>☐ Other | **$19,142,046.00** |
| **For prior year:**<br>From **1/01/2015** to **12/31/2015** | ■ Operating a business<br>☐ Other | **$29,252,101.00** |
| **For year before that:**<br>From **1/01/2014** to **12/31/2014** | ■ Operating a business<br>☐ Other | **$33,018,349.00** |

2. **Non-business revenue**
Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

☐ None.

| | Description of sources of revenue | Gross revenue from each source<br>(before deductions and exclusions) |
|---|---|---|
| **From the beginning of the fiscal year to filing date:**<br>From **1/01/2016** to **Filing Date** | **Sublease rent not considered revenue - treated as reduction to rent expense** | **$182,336.00** |
| **From the beginning of the fiscal year to filing date:**<br>From **1/01/2016** to **Filing Date** | **Interest Income** | **$656.00** |
| **For prior year:**<br>From **1/01/2015** to **12/31/2015** | **Sublease rent not considered revenue - treated as reduction to rent expense** | **$170,643.00** |

| | Description of sources of revenue | Gross revenue from each source (before deductions and exclusions) |
|---|---|---|
| **For prior year:** From **1/01/2015** to **12/31/2015** | **Interest Income** | **$2,190.00** |
| **For prior year:** From **1/01/2015** to **12/31/2015** | **Loss on sale of assets (net)** | **$-2,782.00** |
| **For year before that:** From **1/01/2014** to **12/31/2014** | **Sublease rent not considered revenue - treated as reduction to rent expense** | **$170,643.00** |
| **For year before that:** From **1/01/2014** to **12/31/2014** | **Interest Income** | **$218.00** |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

3. **Certain payments or transfers to creditors within 90 days before filing this case**
List payments or transfers--including expense reimbursements--to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None.

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1. **See Attached SOFA: Part 2, Question 3** | | **$3,602,186.36** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other__ |

4. **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**
List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None.

| Insider's name and address<br>Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1. **See Attached SOFA: Part 2, Question 4** | | **$909,549.32** | |

5. **Repossessions, foreclosures, and returns**
List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

■ None

| Creditor's name and address | Describe of the Property | Date | Value of property |
|---|---|---|---|

6. **Setoffs**
List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

☐ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|
| **Electro-Optical Industries (EOI - HGH)**<br>**PO Box 1820**<br>**Goleta, CA 93116-1820** | **Settlement of amounts mutually payable and receivable between EOI -HGH (former subsidiary of CTG) and CTG. An agreement was executed to net amounts outstanding resulting from trailing invoices and customer payments sent to wrong bank as a consequence of the sale of EOI-HGH, a former CTG business unit. Net payment by EOI - HGH of $7,875.47 to CTG.**<br>Last 4 digits of account number: _____ | **10/4/2016** | **$7,875.47** |

**Part 3: Legal Actions or Assignments**

**7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**
List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

☐ None.

| | Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.1. | **Guy Turner v Channel Technologies Group**<br>**DFEH No. 584550-164484** | **Complaint of Employment Discrimination** | **Department of Fair Employment & Housing** | ☐ Pending<br>☐ On appeal<br>■ Concluded |
| 7.2. | **US Department of Labor, Office of Federal Contract Compliance Programs (OFCCP)** | **Desk audit 1/8/16** | **US Department of Labor, Office of Federal Contract Compliance Programs (OFCCP)** | ☐ Pending<br>☐ On appeal<br>■ Concluded |
| 7.3. | **OX19PR16OX0007** | **I-9 audit served on 6/23/16** | **U.S. Department of Homeland Security** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.4. | **California Department of Public Health - Lead Level Investigation** | **Occupational Health** | **California Department of Public Health** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.5. | **Ralph L. Phillips vs. Piezo Investment Holdings, LLC vs Piezo BW Investment Holdings, LLC and Channel Technologies Group, LLC**<br>**Case NO. 16CV03968** | **Fraud** | **Superior Ct of the State of California** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.6. | **BW Piezo Investment Holdings, LLC and Channel Technologies Group, LLC v. Ralph L. Phillips**<br>**Case No. NI6C-08-214 RRC** | **Breach of Promissory Note and Pledge Agreement** | **Superior Ct of the State of Delaware** | ■ Pending<br>☐ On appeal<br>☐ Concluded |

**8. Assignments and receivership**
List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

■ None

**Part 4: Certain Gifts and Charitable Contributions**

9. **List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

■ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|

**Part 5: Certain Losses**

10. **All losses from fire, theft, or other casualty within 1 year before filing this case.**

■ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br>List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property)*. | Dates of loss | Value of property lost |
|---|---|---|---|

**Part 6: Certain Payments or Transfers**

11. **Payments related to bankruptcy**
List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None.

| | Who was paid or who received the transfer?<br>Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.1. | **CR3 Partners, LLC**<br>**13727 Noel Road, Suite 200**<br>**Dallas, TX 75240** | | **9/26/2016**<br>**9/28/2016**<br>**9/29/2016**<br>**10/14/2016** | **$229,766.57** |

**Email or website address**
**http://www.cr3partners.com**

**Who made the payment, if not debtor?**

| | Who was paid or who received the transfer?<br>Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.2. | **Pachulski Stang Ziehl & Jones**<br>**10100 Santa Monica Blvd., 13th Floor**<br>**Los Angeles, CA 90067** | | **9/26/2016**<br>**10/14/2016** | **$498,180.59** |

**Email or website address**
**http://www.pszjlaw.com**

**Who made the payment, if not debtor?**

| | Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.3. | **Prime Clerk LLC**<br>**830 Third Avenue**<br>**9th Floor**<br>**New York, NY 10022** | | **10/11/2016** | **$20,000.00** |

**Email or website address**
**http://www.primeclerk.com**

**Who made the payment, if not debtor?**

12. **Self-settled trusts of which the debtor is a beneficiary**
List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

■ None.

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|

13. **Transfers not already listed on this statement**
List any transfers of money or other property by sale, trade, or any other means made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

■ None.

| Who received transfer? Address | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|

**Part 7: Previous Locations**

14. **Previous addresses**
List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☐ Does not apply

| | Address | Dates of occupancy From-To |
|---|---|---|
| 14.1. | **543 Great Road**<br>**Littleton, MA 01460** | **Through September 2014** |

**Part 8: Health Care Bankruptcies**

15. **Health Care bankruptcies**
Is the debtor primarily engaged in offering services and facilities for:
- diagnosing or treating injury, deformity, or disease, or
- providing any surgical, psychiatric, drug treatment, or obstetric care?

■ No. Go to Part 9.
☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|

**Part 9: Personally Identifiable Information**

Debtor **Channel Technologies Group, LLC** Case number *(if known)* **9:16-bk-11912-PC**

16. **Does the debtor collect and retain personally identifiable information of customers?**

- ■ No.
- ☐ Yes. State the nature of the information collected and retained.

17. **Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

- ☐ No. Go to Part 10.
- ■ Yes. Does the debtor serve as plan administrator?

  - ☐ No Go to Part 10.
  - ■ Yes. Fill in below:

| Name of plan | Employer identification number of the plan |
|---|---|
| **Channel Technologies Group 401(k) Plan and Trust** | EIN: **95-2850460** |

Has the plan been terminated?

- ■ No
- ☐ Yes

**Part 10: Certain Financial Accounts, Safe Deposit Boxes, and Storage Units**

18. **Closed financial accounts**

Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?

Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☐ None

| | Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|---|
| 18.1. | **CIT Bank**<br>**888 East Walnut**<br>**Pasadena, CA 91101** | **XXXX-1499** | ■ Checking<br>☐ Savings<br>☐ Money Market<br>☐ Brokerage<br>☐ Other__ | **10/4/2016** | **$470.46** |
| 18.2. | **CIT Bank**<br>**888 East Walnut**<br>**Pasadena, CA 91101** | **XXXX-0581** | ☐ Checking<br>☐ Savings<br>☐ Money Market<br>☐ Brokerage<br>■ Other **Payroll** | **10/14/2016** | **$0.00** |
| 18.3. | **Union Bank**<br>**120 S. San Pedro Street # 410**<br>**Los Angeles, CA 90012** | **XXXX-9400** | ☐ Checking<br>☐ Savings<br>☐ Money Market<br>☐ Brokerage<br>■ Other **Environmental Escrow Account** | **3/31/2016** | **$9,000.00** |

| | Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|---|
| 18.4. | **Union Bank**<br>**120 S. San Pedro Street # 410**<br>**Los Angeles, CA 90012** | **XXXX-9401** | ☐ Checking<br>☐ Savings<br>☐ Money Market<br>☐ Brokerage<br>■ Other **Environmental Escrow Account** | **3/31/2016** | **$0.00** |

19. **Safe deposit boxes**
List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

■ None

| Depository institution name and address | Names of anyone with access to it Address | Description of the contents | Do you still have it? |
|---|---|---|---|

20. **Off-premises storage**
List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

■ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Do you still have it? |
|---|---|---|---|

## Part 11: Property the Debtor Holds or Controls That the Debtor Does Not Own

21. **Property held for another**
List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

☐ None

| Owner's name and address | Location of the property | Describe the property | Value |
|---|---|---|---|
| **See Global Notes** | | | **$0.00** |

## Part 12: Details About Environment Information

For the purpose of Part 12, the following definitions apply:

*Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

*Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

*Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

22. **Has the debtor been a party in any judicial or administrative proceeding under any environmental law? Include settlements and orders.**

☐ No.

■ Yes. Provide details below.

| Case title<br>Case number | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| **Notice of Violation Number 10743 (dated May 22, 2015)** | **Santa Barbara County Air Pollution Control District<br>260 North San Antonio Rd, Ste A<br>Santa Barbara, CA 93110** | **Alleged exceedance of air emissions (Air District Rule 206)** | ☐ Pending<br>☐ On appeal<br>■ Concluded |
| **Notice of Violation Number 10731 (dated March 9, 2015)** | **Santa Barbara County Air Pollution Control District<br>260 North San Antonio Rd, Ste A<br>Santa Barbara, CA 93110** | **Failure to store reactive organic compounds in closed container with tight fitting seal (Air District Rule 206, 321-D1)** | ☐ Pending<br>☐ On appeal<br>■ Concluded |

23. **Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

■ No.
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

24. **Has the debtor notified any governmental unit of any release of hazardous material?**

■ No.
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

**Part 13: Details About the Debtor's Business or Connections to Any Business**

25. **Other businesses in which the debtor has or has had an interest**
List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

☐ None

| Business name address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN.<br>Dates business existed |
|---|---|---|
| 25.1. **CTG Advanced Materials<br>479 Quadrangle Drive<br>Bolingbrook, IL 60440** | **Ceramics production** | EIN: **46-3678014**<br>From-To **10/11/2013 to 3/11/2016** |
| 25.2. **CTG Material Systems<br>543 Great Road<br>Littleton, MA 01460** | **Ceramics production** | EIN: **04-3137214**<br>From-To **9/14 to 12/31/2015** |
| 25.3. **Electro-Optical Industriess, LLC<br>869 Ward Drive<br>Santa Barbara, CA 93111** | **Optical equipment** | EIN: **95-2315607**<br>From-To **9/2009 to Current** |

26. **Books, records, and financial statements**
26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None

| | Name and address | Date of service From-To |
|---|---|---|
| 26a.1. | **John Mei, CFO**<br>**859 Ward Drive**<br>**Santa Barbara, CA 93111** | **6/2/14 to 1/15/2015** |
| 26a.2. | **Chris Curti, Acting CFO**<br>**859 Ward Drive**<br>**Santa Barbara, CA 93111** | **12/14 to 8/15/15** |
| 26a.3. | **Lynn Chen, CFO**<br>**859 Ward Drive**<br>**Santa Barbara, CA 93111** | **7/20/15 to 2/15/16** |
| 26a.4. | **Dave Oldham, Acting CFO**<br>**859 Ward Drive**<br>**Santa Barbara, CA 93111** | **1/14/2016 to 10/14/2016** |
| 26a.5. | **Arturo Ortega, Controller**<br>**859 Ward Drive**<br>**Santa Barbara, CA 93111** | **1/6/2014 to Present** |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None

| | Name and address | Date of service From-To |
|---|---|---|
| 26b.1. | **Grant Thornton, LLP**<br>**18400 Von Karman Suite 900**<br>**Irvine, CA 92612** | **2013 through 6/16** |

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| | Name and address | If any books of account and records are unavailable, explain why |
|---|---|---|
| 26c.1. | **CTG Accounting / Finance Department**<br>**Art Ortega, Sergio De Hoyos,**<br>**Curtis Stevens**<br>**859 Ward Drive**<br>**Santa Barbara, CA 93111** | |
| 26c.2. | **CR3 Partners**<br>**13727 Noel Road, Suite 200**<br>**Dallas, TX 75240** | |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐ None

| | Name and address |
|---|---|
| 26d.1. | **Avante Mezzanine Capital II, LLP**<br>**11150 Santa Monica Blvd., Suite 1470**<br>**Los Angeles, CA 90025** |

| | Name and address |
|---|---|
| 26d.2. | **Blue Wolf Fund II, LP**<br>**One Liberty Plaza, 52nd Floor**<br>**New York, NY 10006** |
| 26d.3. | **CIT Bank**<br>**888 East Walnut**<br>**Pasadena, CA 91101** |
| 26d.4. | **Fidus Mezzanine Capital II, LLP**<br>**1603 Orrington Avenue, Suite 1005**<br>**Evanston, IL 60201** |

27. **Inventories**
Have any inventories of the debtor's property been taken within 2 years before filing this case?

☐ No
■ Yes. Give the details about the two most recent inventories.

| | Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|---|
| 27.1. | **Damon De Lapena, Dir Supply chain** | **12/31/2014** | **$8,081,603** |
| | Name and address of the person who has possession of inventory records | | |
| | **Art Ortega, Controller**<br>**859 Ward Drive**<br>**Santa Barbara, CA 93111** | | |
| 27.2. | **Damon De Lapena, Dir Supply chain** | **12/31/2015** | **$7,433,575** |
| | Name and address of the person who has possession of inventory records | | |
| | **Curtis Stevens, Finance Manager**<br>**859 Ward Drive**<br>**Santa Barbara, CA 93111** | | |

28. **List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| **BW Piezo Holding, LLC** | **869 Ward Dr**<br>**Santa Barbara, CA 93111** | | **100%** |
| **Charlie Miller** | **869 Ward Dr**<br>**Santa Barbara, CA 93111** | **Director** | |
| **David Tiffany** | **869 Ward Dr**<br>**Santa Barbara, CA 93111** | **Chief Restructuring Officer** | **None** |

29. **Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

☐ No

■ Yes. Identify below.

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| **Adam Blumenthal** | **Address on File** | **Director** | **Dec 2011 - Sept 2016** |
| **Pierre Chao** | **Address on File** | **Director** | **Dec 2011 - Sept 2016** |
| **Greg Bowie** | **Address on File** | **Director** | **Dec 2011 - Sept 2016** |
| **Ralph Phillips** | **Address on File** | **Director, CEO & President** | **Jun 2013 - Jan 2016** |
| **Pengdi Han** | **Address on File** | **Director** | **Oct 2013 - Sept 2016** |
| **Lynn Chen** | **Address on File** | **Director** | **Aug 2014 - Oct 2016** |
| **Jeremy Kogler** | **Address on File** | **Director** | **May 2015 - Feb 2016** |
| **Vic Caruso** | **Address on File** | **Director** | **Feb 2016 - Sept 2016** |
| **Chris Holmes** | **Address on File** | **Director, CEO & President** | **Feb 2016 - Sept 2016** |

30. **Payments, distributions, or withdrawals credited or given to insiders**
Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

Debtor **Channel Technologies Group, LLC** Case number *(if known)* **9:16-bk-11912-PC**

☐ No
■ Yes. Identify below.

| | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| 30.1 | **See Attached SOFA: Part 2, Question 4** | | | |
| | Relationship to debtor | | | |

31. **Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

☐ No
■ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|
| **BW Piezo Holdings, LLC** | **EIN: 32-0362293** |
| **Piezo Investment Holdings, LLC** | **EIN: 45-4400433** |

32. **Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

■ No
☐ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|

**Part 14: Signature and Declaration**

**WARNING** -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on **November 16, 2016**

Signature of individual signing on behalf of the debtor

**David Tiffany**
Printed name

Position or relationship to debtor **Chief Restructuring Officer**

**Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?**

☐ No
■ Yes

| Creditor Name | Address1 | Address2 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|
| 1000BULBS.COM | 2140 MERRIT DR. | | GARLAND | TX | 75041 | | Material | 7/15/2016 | $662.15 |
| ADVANCED GEOENVIRONMENTAL, INC | 2300 KNOLL DR., UNIT L | | Ventura | CA | 93003 | | Services | 7/15/2016 | $26,584.72 |
| AETNA | P.O. BOX 601039 | | PASADENA | CA | 91189-1039 | | Employee Benefits | 7/15/2016 | $1,768.66 |
| AIRGAS USA, LLC | 4692 VALENTINE ROAD | | VENTURA | CA | 93003-5740 | | Manufaturing supplies | 7/15/2016 | $132.90 |
| ALLIED WIRE & CABLE | 101 KESTREL DR | | COLLEGEVILLE | PA | 19426 | | Manufaturing supplies | 7/15/2016 | $60.00 |
| ALL-SPEC INDUSTRIES | 5228 US HWY 421 NORTH | | WILMINGTON | NC | 28401 | | Manufaturing supplies | 7/15/2016 | $36.46 |
| ALTERNATIVE RUBBER & PLASTICS, INC. | 200 Creekside Drive | | Amherst | NY | 14228 | | Manufaturing supplies | 7/15/2016 | $230.66 |
| AMAZON.COM | 410 Terry Ave | | North Seattle | WA | 98109 | | Material | 7/15/2016 | $5,943.56 |
| AMERICAN EXPRESS | ELNA MAGNETICS 203 MULDEN TURNPIKE | | SAUGERTIES | NY | 12477 | | Material | 7/15/2016 | $33,449.33 |
| AMERICAN EXPRESS | ELNA MAGNETICS 203 MULDEN TURNPIKE | | SAUGERTIES | NY | 12477 | | Supplies | 7/15/2016 | $503.91 |
| ANTHEM BLUE CROSS | ASO Billing | 21555 Oxnard Street | Woodland Hills | CA | 91367 | | Employee Benefits | 7/15/2016 | $35,341.80 |
| ANTHEM BLUE CROSS | ASO Billing | 21555 Oxnard Street | Woodland Hills | CA | 91367 | | Employee Benefits | 7/15/2016 | $19.25 |
| BAY ALARM COMPANY | 2264 GOODYEAR AVE | | VENTURA | CA | 93003-7748 | | Services | 7/15/2016 | $1,901.14 |
| BoatZincs.com | 53 Knox Trail | | Acton | MA | 01720 | | Manufaturing supplies | 7/15/2016 | $15.90 |
| BOOTIEBUTLER | 8930 Cross Park Drive I Suite 2 | | KNOXVILLE | TN | 37923 | | Manufaturing supplies | 7/15/2016 | $195.00 |
| BRAND NU LABS, INC | 377 Research Parkway | | Meriden | CT | 06450 | | Manufaturing supplies | 7/15/2016 | $96.09 |
| BULB CONNECTION.COM | 411 Greenfield Drive | | Tiffin | IA | 52340 | | Supplies | 7/15/2016 | $93.24 |
| BURKE INDUSTRIES | 2250 South Tenth Street | | San Jose | CA | 95112 | | Material | 7/15/2016 | $4,093.18 |
| CAMCORP INC | 9732 PFLUMM ROAD | | LENEXA | KS | 66215 | | Manufaturing supplies | 7/15/2016 | $1,164.12 |
| CHANNEL CITY LUMBER | 35 Aero Camino | | Goleta | CA | 93117 | | Supplies | 7/15/2016 | $7.32 |
| CHESTER LOGGINS | 4468 LOCHURST DRIVE | | PFAFFTOWN | NC | 27040 | | Services | 7/15/2016 | $1,000.00 |
| CHROMA SYSTEM SOLUTIONS, INC | 19772 PAULING | | FOOTHILL RANCH | CA | 92610 | | Services | 7/15/2016 | $104.00 |
| COLONIAL PROCESSING CENTER | PO BOX 903 | | COLUMBIA | SC | 29202-0903 | | Employee Benefits | 7/15/2016 | $608.12 |
| CTS CORPORATION - BOLINGBROOK | 479 Quadrangle Dr. Suite-E | | Bolingb rook | IL | 60440 | | Material | 7/15/2016 | $5,849.98 |
| DELL MARKETING | Dell Financial Services | PO Box 81577 | Austin | TX | 78708-1577 | | Services | 7/15/2016 | $11,654.33 |
| DIGI-KEY CORP 2021196 | 701 BROOKS AVE. SOUTH P.O. BOX 677 | | THIEF RIVER FALLS | MN | 56701 | | Material | 7/15/2016 | $154.57 |
| DIVERSIFIED AIR SYSTEMS, INC | 10801 Electron Dr. | | Louisville | KY | 40299 | | Material | 7/15/2016 | $3,832.00 |
| E.L. HARVEY & SONS | 68 Hopkinton Road Route 135 | | Westboro | MA | 01581-2126 | | Services | 7/15/2016 | $163.00 |
| ELLSWORTH ADHESIVES | 25 HUBBLE | | IRVINE | CA | 92618 | | Manufaturing supplies | 7/15/2016 | $1,370.28 |
| EMD MILLIPORE | 25760 NETWORK PLACE | | Chicago | IL | 60673-1257 | | Services | 7/15/2016 | $1,369.73 |
| FEDEX | P.O. Box 7221 | | Pasadena | CA | 91109-7321 | | Services | 7/15/2016 | $986.76 |
| FEDEX FREIGHT | DEPT LA PO BOX 21415 | | Pasadena | CA | 91185-1415 | | Services | 7/15/2016 | $1,831.11 |
| FIDELITY SECURITY LIFE/EYEMED | FSL/EYEMED PREMIUMS | PO BOX 632530 | CINCINNATI | OH | 45263-2530 | | Employee Benefits | 7/15/2016 | $1,784.65 |
| GIANT BEAVER TREE SERVICES | 2562 Treasure Dr. | | Santa Barbara | CA | 93105 | | Services | 7/15/2016 | $1,595.00 |
| GLOBAL INDUSTRIAL EQUIPMENT | 2505 MILL CENTER PARKWAY SUITE 100 | | BUFORD | GA | 30518 | | Material | 7/15/2016 | $2,092.51 |
| HOME DEPOT | 6975 MARKET PLACE DRIVE | | GOLETA | CA | 93117 | | Supplies | 7/15/2016 | $1,596.08 |
| HORN COMPANY | 16050 CANARY AVENUE | | LA MIRADA | CA | 90638-5507 | | Material | 7/15/2016 | $4,316.71 |
| INQUIRIES, INC | PO BOX 67 | | Easton | MD | 21601 | | Services | 7/15/2016 | $30.00 |
| KATS ENTERPRISES, LLC | 1501 South Loop 288 Suite 104 #300 | | Denton | TX | 76205 | | Material | 7/15/2016 | $8,955.12 |
| LASER SERVICES | 123 Oak Hill Rd. | | Westford | MA | 01886 | | Services | 7/15/2016 | $373.95 |
| LEGAL SHIELD | P.O. Box 2629 | | Ada | OK | 74821-2629 | | Employee Benefits | 7/15/2016 | $321.10 |
| LINA | Unknown | | | | | | Employee Benefits | 7/15/2016 | $11,060.34 |
| LINDA AKENS | PO BOX 4 | | SUMMERLAND | CA | 93067 | | Services | 7/15/2016 | $735.00 |
| LOREN DATA CORPORATION | PO Box 600 | | Indian Rocks Beach | FL | 33785 | | Services | 7/15/2016 | $295.00 |
| M & J ENGINEERING | 1 SO. Fairview Avenue | | GOLETA | CA | 93117 | | Services | 7/15/2016 | $6,550.00 |
| M2 SCIENTIFICS LLC | 400 136TH AVE, SUITE 100A | | HOLLAND | MI | 49424 | | Manufaturing supplies | 7/15/2016 | $1,159.00 |
| MACARTNEY, INC | 2901 W. Sam Houston Pkwy N. Suite D-260 | | Houston | TX | 77043 | | Manufaturing supplies | 7/15/2016 | $285.10 |
| MANTRA COMPUTING, INC. | 997 CHESTNUT STREET, UNIT 5 | | NEWTON | MA | 02464 | | Services | 7/15/2016 | $15.00 |
| MARBORG INDUSTRIES | PO BOX 4127 | | SANTA BARBARA | CA | 93140 | | Utilities | 7/15/2016 | $246.65 |
| MCMASTER-CARR SUPPLY CO. | PO BOX 7690 | | CHICAGO | IL | 60680 | | Material | 7/15/2016 | $527.36 |
| MICRO ABRASIVES - Remit | 720 SOUTHAMPTON RD | | WESTFIELD | MA | 01086-0669 | | Manufaturing supplies | 7/15/2016 | $580.80 |
| MISSION UNIFORM SERVICE | 725 E. MONTECITO | | SANTA BARBARA | CA | 93102 | | Services | 7/15/2016 | $1,471.14 |
| NAILFILESTORE.COM | 35 W. MAIN ST. SUITE B#142 | | VENTURA | CA | 93001 | | Services | 7/15/2016 | $157.79 |
| NATIONAL INSTRUMENTS | 11500 N MOPAC EXPRESSWAY | | AUSTIN | TX | 78759-3504 | | Manufaturing supplies | 7/15/2016 | $226.05 |
| NEWEGG.COM | 9997 Rose Hills Rd | | Whittier | CA | 90601 | | Supplies | 7/15/2016 | $200.82 |
| NOLIAC NORTH AMERICA, INC. | 12600 Deerfield Parkway Suite 100 | | Alpharetta | GA | 30004 | | Manufaturing supplies | 7/15/2016 | $4,125.00 |
| NORTHERN TOOL + EQUIPMENT | 2800 SOUTHCROSS DR W | | BURNSVILLE | MN | 55337 | | Manufaturing supplies | 7/15/2016 | $50.31 |
| ONLINE COMPONENTS.COM | 111255 EASTERN AVE STE 120 | | HENDERSON | NV | 89052 | | Manufaturing supplies | 7/15/2016 | $672.20 |
| OPTIMA INC. (MYWHITEBOARD.COM) | 240 A Cherry St | | Shrewsbury | MA | 01545 | | Supplies | 7/15/2016 | $266.87 |
| PACIFICA SUITES HOTEL | 5490 HOLLISTER AVENUE | | SANTA BARBARA | CA | 93111 | | Services | 7/15/2016 | $959.30 |
| PERFORMANCE TITANIUM GROUP | 8025 SILVERTON AVENUE | | SAN DIEGO | CA | 92126-6383 | | Manufaturing supplies | 7/15/2016 | $84.00 |
| PICKERING INTERFACES, INC | 2900 Northwest Vine St Suite D | | Grants Pass | OR | 97526 | | Material | 7/15/2016 | $1,120.00 |

| Creditor Name | Address1 | Address2 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|
| PLASTIC-MART.COM | 11665 Santa Monica Blvd | | LOS ANGELES | CA | 90025 | | Supplies | 7/15/2016 | $574.99 |
| PPG AEROSPACE | 24811 AVENUE ROCKEFELLER | | VALENCIA | CA | 91355 | | Material | 7/15/2016 | $5,311.54 |
| PRAIRIE CERAMICS CORP | 465 MCCORMICK ST | | SAN LEANDRO | CA | 94577 | | Material | 7/15/2016 | $2,315.52 |
| PRECISION SCREW MACHINE PROD | 30 GOOCH ST | | BIDDEFORD | ME | 04005 | | Material | 7/15/2016 | $8,594.20 |
| PREVCO SUBSEA, LLC | 10000 Technology Dr | | Fountain Hills | AZ | 85268 | | Material | 7/15/2016 | $1,514.57 |
| PROTECTIVE WEATHER STRUCTURES, INC. | 5290 Orcutt Rd | | San Luis Obispo | CA | 93401 | | Material | 7/15/2016 | $2,750.00 |
| QUALITY MAGNETICS CORPORATION | 18025 ADRIA MARU LANE | | CARSON | CA | 90746 | | Material | 7/15/2016 | $4,320.00 |
| QUICKPARTS.COM, INC | 301 Perimeter Center North Suite 400 | | Atlanta | GA | 30346 | | Supplies | 7/15/2016 | $150.00 |
| REPLACEMENTPARTS.COM | 7036 SOUTH HIGH TECH DR. | | MIDVALE | UT | 84047 | | Manufaturing supplies | 7/15/2016 | $40.54 |
| RUDOLPH BROS & CO. | 6550 Oley Speaks Way | | Canal Winchester | OH | 43110 | | Manufaturing supplies | 7/15/2016 | $378.04 |
| RYAN ENTERPRISE - Remit | 42075 REMINGTON AVESUITE 105 | | TEMECULA | CA | 92590 | | Services | 7/15/2016 | $43.20 |
| SANTA BARBARA TOOL & MANUFACTURING | 75 ROBIN HILL ROAD SUIE D | | SANTA BARBARA | CA | 93117 | | Manufaturing supplies | 7/15/2016 | $1,080.00 |
| SAWYER PETROLEUM | P O BOX 72 | | SANTA PAULA | CA | 93061 | | Manufaturing supplies | 7/15/2016 | $465.47 |
| SEACON/BRANTNER & ASSOC.,INC. | 1700 GILLESPIE WAY | | EL CAJON | CA | 92020 | | Material | 7/15/2016 | $104.00 |
| SEALING DEVICES INC. | 4400 Walden Ave. | | Lancaster | NY | 14086 | | Supplies | 7/15/2016 | $1.75 |
| SEARS ROEBUCK | 3333 BEVERLY ROAD | | HOFFMAN ESTATES | IL | 60179 | | Supplies | 7/15/2016 | $233.74 |
| SEFAR INC | 111 CALUMET STREET | | DEPEW | NY | 14043 | | Material | 7/15/2016 | $349.92 |
| SERVERRACK.COM | 2805-200 E. PLANO PKWY | | PLANO | TX | 75074 | | Services | 7/15/2016 | $47.92 |
| SHER-FAB UNLIMITED INC. | 1740 E. MONTICELLO CRT | | ONTARIO | CA | 91761 | | Material | 7/15/2016 | $2,659.41 |
| SMTMAX/OMXIE CORPORATION | 5675 KIMBALL CT. | | CHINO | CA | 91710 | | Material | 7/15/2016 | $2,138.26 |
| SOUTHERN CALIFORNIA EDISON CO | PO BOX 600 | | ROSEMEAD | CA | 91771 | | Utilities | 7/15/2016 | $6,877.76 |
| SOUTHWEST IMPREGLON SALES, INC. | 15014 Lee Road | | Humble | TX | 77396 | | Utilities | 7/15/2016 | $250.00 |
| SPHERION STAFFING LLC | 271 N. Fairview Street Ste. 104 | | Goleta | CA | 93117 | | Services | 7/15/2016 | $3,928.33 |
| SUBURBAN PROPANE | PO BOX G | | WHIPPANY | NJ | 07981-0406 | | Manufaturing supplies | 7/15/2016 | $779.26 |
| SUPER BRIGHT LEDS, INC | 440 Earth City Expressway | | St. Louis | MO | 63045-1328 | | Supplies | 7/15/2016 | $47.20 |
| TELEDYNE IMPULSE | 9855 CARROLL CANYON RD. | | SAN DIEGO | CA | 92131 | | Material | 7/15/2016 | $7,417.75 |
| TORRINGTON BRUSH WORKS, INC. | 4377 INDEPENDENCE CT. | | SARASOTA | FL | 34234 | | Supplies | 7/15/2016 | $95.49 |
| UPS | PO BOX 894820 | | LOS ANGELES | CA | 90189-4820 | | Services | 7/15/2016 | $289.32 |
| WAAGE ELECTRIC INC | 720 COLFAX AVENUE | | KENILWORTH | NJ | 07033 | | Services | 7/15/2016 | $321.58 |
| ZBATTERY.COM, INC. | 1826 HILLTOP ROAD | | ST. JOSEPH | MI | 49085-2307 | | Manufaturing supplies | 7/15/2016 | $1,044.00 |
| ZIRCAR CERAMICS, INC | 100 North Main Street | | Florida | NY | 10921 | | Manufaturing supplies | 7/15/2016 | $417.56 |
| MARKET BASKET | 71 SACK BLVD | | LEOMINSTER | MA | 01453 | | Supplies | 7/18/2016 | $64.06 |
| 3M COMPANY | ELECTRONIC MARKETS MATERIALS DIVISION | | ST PAUL | MN | 55144 | | Material | 7/22/2016 | $3,250.37 |
| ANTHEM BLUE CROSS | ASO Billing | 21555 Oxnard Street | Woodland Hills | CA | 91367 | | Employee Benefits | 7/22/2016 | $17,386.75 |
| AT CONFERENCE | PO BOX 2939 | | SOUTHAMPTON | NY | 11969 | | Utilities | 7/22/2016 | $9.23 |
| AT&T | PO Box 5019 | | Carol Stream | IL | 60197-5019 | | Utilities | 7/22/2016 | $150.40 |
| BASS FIRST AID SERVICE | PO BOX 1538 | | NASHUA | NH | 03061 | | Services | 7/22/2016 | $26.99 |
| BURKE INDUSTRIES | 2250 South Tenth Street | | San Jose | CA | 95112 | | Material | 7/22/2016 | $3,767.72 |
| CANON FINANCIAL SERVICES, INC. | 14904 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693-0149 | | Services | 7/22/2016 | $229.64 |
| CIREXX INTERNATIONAL, INC. | 791 NUTTMAN STREET | | SANTA CLARA | CA | 95054 | | Services | 7/22/2016 | $6,369.55 |
| COR-BRIDGE, INC. | 1642 N.OATMAN RD SUITE #E | | BULLHEAD CITY | AZ | 86442 | | Material | 7/22/2016 | $2,289.00 |
| EIS, INC | 1524 W. 14th Street Suite 106 | | Tempe | AZ | 85281 | | Manufaturing supplies | 7/22/2016 | $254.88 |
| ELLSWORTH ADHESIVES | 25 HUBBLE | | IRVINE | CA | 92618 | | Manufaturing supplies | 7/22/2016 | $88.48 |
| EMPOWER RETIREMENT | 8525 E. Orchard Road, 10T3 | | Greenwood Village | CO | 80111 | | Employee Benefits | 7/22/2016 | $42,872.96 |
| FEDEX | P.O. Box 7221 | | Pasadena | CA | 91109-7321 | | Services | 7/22/2016 | $1,046.23 |
| FEDEX FREIGHT | DEPT LA PO BOX 21415 | | Pasadena | CA | 91185-1415 | | Services | 7/22/2016 | $628.00 |
| FRONTIER | PO Box 740407 | | Cincinnati | OH | 45274-0407 | | Supplies | 7/22/2016 | $38.86 |
| GIFFIN RENTAL CORP | 285 RUTHERFORD AVE | | GOLETA | CA | 93117 | | Services | 7/22/2016 | $144.94 |
| H & E RUBBER PRODUCTS | 13592 PUMICE STREET | | NORWALK | CA | 90650 | | Material | 7/22/2016 | $5,270.00 |
| HAPCO, INC. | 353 CIRCUIT STREET | | HANOVER | MA | 02339 | | Material | 7/22/2016 | $833.68 |
| HEILIND ELECTRONICS INC | 880 AVENIDA ACASO, STE 200 | | CAMARILLO | CA | 93012 | | Supplies | 7/22/2016 | $42.52 |
| KAVINELLI & SON PLUMBING & HEATING, INC. | 15 BAYBERRY LANE | | W. MILLBURY | MA | 01527 | | Services | 7/22/2016 | $1,600.00 |
| KROHN-HITE CORPORATION | 15 JONATHAN DR Unit 4 | | BROCKTON | MA | 02301 | | Material | 7/22/2016 | $3,495.00 |
| MACHINE EXPERIENCE & DESIGN | 2964 PHILLIP AVENUE | | CLOVIS | CA | 93612 | | Material | 7/22/2016 | $10,739.93 |
| PINOLI'S REFRIGERATION CO., INC. | DBA PINOLI'S MECHANICAL CONTRACTING | P.O. BOX 166 | BUELLTON | CA | 93427 | | Services | 7/22/2016 | $4,928.00 |
| PITNEY BOWES GLOBAL FINANCIAL | PO BOX 38390 | | LOUISVILLE | KY | 40233 | | Services | 7/22/2016 | $486.97 |
| PRAIRIE CERAMICS CORP | 465 MCCORMICK ST | | SAN LEANDRO | CA | 94577 | | Material | 7/22/2016 | $1,345.68 |
| QUALITY MAGNETICS CORPORATION | 18025 ADRIA MARU LANE | | CARSON | CA | 90746 | | Material | 7/22/2016 | $5,680.00 |
| R.S. HUGHES CO, INC. | 10639 GLENOAKS BLVD | | PACOIMA | CA | 91331 | | Manufaturing supplies | 7/22/2016 | $98.85 |
| RACKSPACE | 1 FANATICAL PLACE CITY OF WINDCREST | | SAN ANTONIO | TX | 78218 | | Services | 7/22/2016 | $5,020.00 |
| RDS WIRE & CABLE | 225 EAST GARDENA BLVD. | | GARDENA | CA | 90248 | | Manufaturing supplies | 7/22/2016 | $437.50 |
| RICHARD ROY | 4721 LEGACY COVE LANE | | MABLETON | GA | 30126 | | Services | 7/22/2016 | $200.00 |

| Creditor Name | Address1 | Address2 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|
| SAMTEC | PO BOX 1147 | | NEW ALBANY | IN | 47151 | | Manufaturing supplies | 7/22/2016 | $67.02 |
| SPEEDFAM CORPORATION | 1544 Barclay Blvd | | Buffalo Grove | IL | 60089 | | Material | 7/22/2016 | $2,400.00 |
| TECTA AMERICA | 2 STERLING ROAD UNIT 1 | | NORTH BILLERICA | MA | 01862 | | Services | 7/22/2016 | $1,402.00 |
| THE HARTFORD | PO BOX 660916 | | DALLAS | TX | 75266-0916 | | insurance | 7/22/2016 | $28,437.43 |
| TTI, INC. | 5050 MARK IV PARKWAY | | FORT WORTH | TX | 76106 | | Manufaturing supplies | 7/22/2016 | $82.77 |
| UPS | PO BOX 894820 | | LOS ANGELES | CA | 90189-4820 | | Services | 7/22/2016 | $431.05 |
| VAGA INDUSTRIES | 2505 LOMA AVE. | | SOUTH EL MONTE | CA | 91733 | | Material | 7/22/2016 | $3,223.74 |
| VERIZON WIRELESS | PO Box 660108 | | Dallas | TX | 75266-0108 | | Services | 7/22/2016 | $3,828.33 |
| WATER STORE | 5342 Hollister Avenue | | Santa Barbara | CA | 93111 | | Utilities | 7/22/2016 | $4,665.60 |
| BRYLEN TECHNOLOGIES | 275 SO. ORANGE AVE. | | GPOLETA | CA | 93117 | | Services | 7/25/2016 | $1,603.70 |
| CAL WEST ENVIRONMENTAL | 2386 FIRST ST. | | LA VERNE | CA | 91750 | | Services | 7/25/2016 | $19,868.65 |
| COMPUVISION | 1421 STATE ST, STE F | | SANTA BARBARA | CA | 93101 | | Services | 7/25/2016 | $175.00 |
| EMPIRE CLEANING SUPPLY | 7733 TELEGRAPH RD | | MONTEBELLO | CA | 90640 | | Services | 7/25/2016 | $60.00 |
| MILLS MACHINE WORKS | 30 Carver Street | | Lawrence | MA | 01843 | | Material | 7/25/2016 | $3,275.00 |
| NRL & ASSOCIATES, INC. | 245 Log Canoe Circle Suite 1 | | Stevensville | MD | 21666 | | Material | 7/25/2016 | $802.24 |
| RINCON ENGINEERING CORP. | 6325 CARPENTERIA AVENUE | | CARPENTERIA | CA | 93013 | | Services | 7/25/2016 | $8,976.30 |
| CHARLIE'S | 185 BELL STREET | | LOS ALAMOS | CA | 93440 | | Services | 7/26/2016 | $2,160.00 |
| ADVANCED GEOENVIRONMENTAL, INC | 2300 KNOLL DR., UNIT L | | Ventura | CA | 93003 | | Services | 7/29/2016 | $6,417.00 |
| AIRGAS USA, LLC | 4692 VALENTINE ROAD | | VENTURA | CA | 93003-5740 | | Manufaturing supplies | 7/29/2016 | $129.00 |
| AMERIGAS PROPANE LP | 315 MONTGOMERY AVE | | OXNARD | CA | 93036-1007 | | Manufaturing supplies | 7/29/2016 | $473.84 |
| ANTHEM BLUE CROSS | ASO Billing | 21555 Oxnard Street | Woodland Hills | CA | 91367 | | Employee Benefits | 7/29/2016 | $7,160.82 |
| AQUA-FLO SUPPLY | 3030 S LA PATERA UNIT # 10 | | GOLETA | CA | 93117 | | Manufaturing supplies | 7/29/2016 | $339.91 |
| ARION GLOBAL INC | 2919 TANAGER AVE | | Commerce | CA | 90040 | | Manufaturing supplies | 7/29/2016 | $367.00 |
| BRYLEN TECHNOLOGIES | 275 SO. ORANGE AVE. | | GPOLETA | CA | 93117 | | Services | 7/29/2016 | $871.00 |
| BUREAU VERITAS CERTIFICATION | 3663 NORTH SAM HOUSTON PKWY. SUITE #100 | | HOUSTON | TX | 77032 | | Services | 7/29/2016 | $1,327.00 |
| CAL WEST ENVIRONMENTAL | 2386 FIRST ST. | | LA VERNE | CA | 91750 | | Services | 7/29/2016 | $614.80 |
| CANON FINANCIAL SERVICES, INC. | 14904 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693-0149 | | Services | 7/29/2016 | $2,503.60 |
| CCT PLASTICS | 804 PORT AMERICA SUITE #B | | GRAPEVINE | TX | 76051 | | Manufaturing supplies | 7/29/2016 | $585.40 |
| CHANNEL CITY LUMBER | 35 Aero Camino | | Goleta | CA | 93117 | | Supplies | 7/29/2016 | $376.93 |
| CHESTER LOGGINS | 4468 LOCHURST DRIVE | | PFAFFTOWN | NC | 27040 | | Services | 7/29/2016 | $2,000.00 |
| CINTAS DOCUMENT MANAGEMENT | PO BOX 630803 | | CINCINNATI | OH | 45263-0803 | | Services | 7/29/2016 | $216.18 |
| COAST FLUID-AIRE | 547 W. BETTERAVIA ROAD SUITE #G | | SANTA MARIA | CA | 93455 | | Manufaturing supplies | 7/29/2016 | $1,152.49 |
| CTS CORPORATION - BOLINGBROOK | 479 Quadrangle Dr. Suite-E | | Bolingb rook | IL | 60440 | | Material | 7/29/2016 | $7,999.98 |
| DAVE OLDHAM | Address on File | | | | | | Services | 7/29/2016 | $42,005.02 |
| DIGI-KEY CORP 2021196 | 701 BROOKS AVE. SOUTH P.O. BOX 677 | | THIEF RIVER FALLS | MN | 56701 | | Material | 7/29/2016 | $695.75 |
| ELLSWORTH ADHESIVES | 25 HUBBLE | | IRVINE | CA | 92618 | | Manufaturing supplies | 7/29/2016 | $1,231.48 |
| FEDEX | P.O. Box 7221 | | Pasadena | CA | 91109-7321 | | Services | 7/29/2016 | $1,549.74 |
| FEDEX FREIGHT | DEPT LA PO BOX 21415 | | Pasadena | CA | 91185-1415 | | Services | 7/29/2016 | $854.64 |
| FIRST CHOICE | 18840 PARTHENIA STREET | | NORTHRIDGE | CA | 91324 | | Supplies | 7/29/2016 | $67.00 |
| GOLETA VALLEY PAINT | 325 RUTHERFORD ST SUITE B | | GOLETA | CA | 93117 | | Supplies | 7/29/2016 | $44.25 |
| GRAINGER | 101 S Rice Rd | | Oxnard | CA | 93030 | | Manufaturing supplies | 7/29/2016 | $1,879.26 |
| IGO'S WELDING SUPPLY CO., INC. | 205 GROVE ST. | | WATERTOWN | MA | 02472 | | Supplies | 7/29/2016 | $20.69 |
| IMPULSE ADVANCED COMMUNIC | 6144 Calle Real Suite 200 | | Goleta | CA | 93117 | | Services | 7/29/2016 | $1,956.98 |
| JOY EQUIPMENT PROTECTION, INC | 5661 CARPINTERIA AVE. | | CARPINTERIA | CA | 93013 | | Services | 7/29/2016 | $285.00 |
| KRAYDEN INC | 18330 SUTTER BLVD | | MORGAN HILL | CA | 95037 | | Material | 7/29/2016 | $1,650.52 |
| LITTLER MENDELSON P.C. | PO BOX 45547 | | SAN FRANCISCO | CA | 94145 | | Services | 7/29/2016 | $1,735.00 |
| M & J ENGINEERING | 1 SO. Fairview Avenue | | GOLETA | CA | 93117 | | Services | 7/29/2016 | $630.00 |
| MACHINE EXPERIENCE & DESIGN | 2964 PHILLIP AVENUE | | CLOVIS | CA | 93612 | | Material | 7/29/2016 | $224.92 |
| MARBORG INDUSTRIES | PO BOX 4127 | | SANTA BARBARA | CA | 93140 | | Utilities | 7/29/2016 | $5,105.47 |
| MCMASTER-CARR SUPPLY CO. | PO BOX 7690 | | CHICAGO | IL | 60680 | | Material | 7/29/2016 | $943.66 |
| MISSION UNIFORM SERVICE | 725 E. MONTECITO | | SANTA BARBARA | CA | 93102 | | Services | 7/29/2016 | $1,816.36 |
| MOBILE MINI | 7420 S. KYRENE ROAD, SUITE 101 | | TEMPE | AZ | 85283 | | Services | 7/29/2016 | $391.29 |
| MSC INDUSTRIAL SUPPLY CO. | 11450 MARKON DRIVE | | Garden Grove | CA | 92842 | | Manufaturing supplies | 7/29/2016 | $344.63 |
| NRL & ASSOCIATES, INC. | 245 Log Canoe Circle Suite 1 | | Stevensville | MD | 21666 | | Material | 7/29/2016 | $5,179.68 |
| ONE WAY INDUSTRIAL SUPPLY INC | 302 PINE AVE | | GOLETA | CA | 93017 | | Manufaturing supplies | 7/29/2016 | $1,223.28 |
| PRAIRIE CERAMICS CORP | 465 MCCORMICK ST | | SAN LEANDRO | CA | 94577 | | Material | 7/29/2016 | $3,452.22 |
| PRAXAIR | 455 E. WOOLEY RD | | OXNARD | CA | 93030 | | Manufaturing supplies | 7/29/2016 | $253.10 |
| R J CARROLL & SONS, INC. | 625 N SALSIPUEDES STREET | | SANTA BARBARA | CA | 93103 | | Services | 7/29/2016 | $226.49 |
| RDS WIRE & CABLE | 225 EAST GARDENA BLVD. | | GARDENA | CA | 90248 | | Manufaturing supplies | 7/29/2016 | $130.00 |
| SILKROAD TECHNOLOGY, INC. | 102 W. THIRD STREET, STE 250 | | WINSTON-SALEM | NC | 27101 | | Services | 7/29/2016 | $9,905.50 |
| SOUTH COAST DELI | 185 SOUTH PATTERSON AVENUE | | Santa Barbara | CA | 93111 | | Services | 7/29/2016 | $178.76 |
| SPHERION STAFFING LLC | 271 N. Fairview Street Ste. 104 | | Goleta | CA | 93117 | | Services | 7/29/2016 | $16,939.21 |

| Creditor Name | Address1 | Address2 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|
| STAPLES BUSINESS ADVANTAGE | 9440 LURINE STREET | | CHATSWORTH | CA | 91311 | | Supplies | 7/29/2016 | $238.36 |
| STATE BOARD OF EQUALIZATION | 250 SOUTH 2ND ST | | SAN JOSE | CA | 95113 | | fees | 7/29/2016 | $1,349.00 |
| STEVEN L. RENICK | 5594 SOMERSET DRIVE | | SANTA BARBARA | CA | 93111 | | Services | 7/29/2016 | $14,100.00 |
| TOLEDO INTEGRATED SYSTEMS | 6834 SPRING VALLEY DR. | | HOLLAND | OH | 43528 | | Services | 7/29/2016 | $700.00 |
| ULINE | 2200 S LAKESIDE DRIVE | | WAUKEGAN | IL | 60085 | | Supplies | 7/29/2016 | $2,291.90 |
| UPS | PO BOX 894820 | | LOS ANGELES | CA | 90189-4820 | | Services | 7/29/2016 | $755.55 |
| VERIZON | PO Box 15124 | | Albany | NY | 12212-5124 | | Services | 7/29/2016 | $139.99 |
| VOLT | FILE #53102 | | LOS ANGELES | CA | 90074-3102 | | Services | 7/29/2016 | $972.20 |
| VTI INSTRUMENTS CORPORATION | 2031 MAIN STREET | | IRVINE | CA | 92614 | | Supplies | 7/29/2016 | $225.72 |
| WHALING WEST PACKAGING CORP | 800 N. MITCHELL ROAD | | NEWBURY PARK | CA | 91320 | | Supplies | 7/29/2016 | $745.00 |
| WRIGHT FLOOD | PO BOX 33003 | | ST. PETERSBURG | FL | 33733 | | insurance | 7/29/2016 | $4,002.00 |
| UNITED STATES TREASURY | INTERNAL REVENUE SERVICE | | CINCINNATI | OH | 45999-0009 | | fees | 8/1/2016 | $653.17 |
| UNITED STATES TREASURY | INTERNAL REVENUE SERVICE | | CINCINNATI | OH | 45999-0009 | | fees | 8/1/2016 | $60.76 |
| AETNA | P.O. BOX 601039 | | PASADENA | CA | 91189-1039 | | Employee Benefits | 8/2/2016 | $18,056.70 |
| ALTA PROPERTIES, INC. | P.O. Box 90326 | | Santa Barbara | CA | 93190-0326 | | Rent California | 8/2/2016 | $126,003.90 |
| FFD TRUST | 90 Carroll Street | | Portland | ME | 04102 | | Rent - Ma. | 8/2/2016 | $16,980.94 |
| FILHOS CUCINA | 235 MAIN ST | | GROTON | MA | 01450 | | Supplies | 8/3/2016 | $31.93 |
| AMERIGAS PROPANE LP | 315 MONTGOMERY AVE | | OXNARD | CA | 93036-1007 | | Manufaturing supplies | 8/5/2016 | $39.99 |
| ANTHEM BLUE CROSS | ASO Billing | 21555 Oxnard Street | Woodland Hills | CA | 91367 | | Employee Benefits | 8/5/2016 | $80,875.97 |
| AT CONFERENCE | PO BOX 2939 | | SOUTHAMPTON | NY | 11969 | | Utilities | 8/5/2016 | $3.63 |
| AZ SAFETY | 1079 VIA REGINA | | SANTA BARBARA | CA | 93111 | | Supplies | 8/5/2016 | $825.00 |
| BORRMANN METAL CENTER | 110 WEST OLIVE AVE | | BURBANK | CA | 91502 | | Manufaturing supplies | 8/5/2016 | $250.00 |
| CAL COAST LOCKSMITHS | 272 SOUTH ORANGE SUITE A | | GOLETA | CA | 93117 | | Services | 8/5/2016 | $42.66 |
| CAPLUGS | Eric Dudley Co, INC | 7310 South La Cienega Blvd | Inglewood | CA | 90302 | | Manufaturing supplies | 8/5/2016 | $272.56 |
| CASE DETECTIVE AGENCY | 5960 MANDARIN DRIVE | | GOLETA | CA | 93117 | | Services | 8/5/2016 | $737.00 |
| CHADPAK CO., INC | 16141 COVELLO ST | | VAN NUYS | CA | 91406 | | Manufaturing supplies | 8/5/2016 | $550.00 |
| CHANNEL CITY LUMBER | 35 Aero Camino | | Goleta | CA | 93117 | | Supplies | 8/5/2016 | $168.56 |
| CHRIS ROBLES PEST MANAGEMENT | PO BOX 41952 | | SANTA BARBARA | CA | 93140 | | Services | 8/5/2016 | $120.00 |
| CINTAS DOCUMENT MANAGEMENT | PO BOX 630803 | | CINCINNATI | OH | 45263-0803 | | Services | 8/5/2016 | $168.25 |
| COAST GLASS CO. | 236 SOUTH MAGNOLIA AVENUE | | GOLETA | CA | 93117 | | Manufaturing supplies | 8/5/2016 | $635.00 |
| COLORADO MOLDED PRODUCTS | 3839 S. Jason Street | | Englewood | CO | 80110 | | Material | 8/5/2016 | $1,877.88 |
| COMPASS PUBLICATIONS | 1501 WILSON BLVD SUITE #1001 | | ARLINGTON | VA | 22209 | | Services | 8/5/2016 | $5,171.40 |
| CREATIVE MATERIALS, INC. | 12 WILLOW RD | | AYER | MA | 01432 | | Services | 8/5/2016 | $1,500.00 |
| DAY ASSOCIATES, INC. | 1968 LAKEVIEW AVENUE | | DRACUT | MA | 01826 | | Services | 8/5/2016 | $137.06 |
| DOCUPRODUCTS | 2368 EASTMAN AVE SUITE 2 | | Ventura | CA | 93003 | | Services | 8/5/2016 | $2,063.63 |
| EAGLE MAINTENANCE CO. | 420 N. MCKINLEY STREET SUITE #111-403 | | CORONA | CA | 92879 | | Services | 8/5/2016 | $235.00 |
| ELITE METAL FINISHING | 540 SPECTRUM CIRCLE | | OXNARD | CA | 93030 | | Services | 8/5/2016 | $400.30 |
| ELLSWORTH ADHESIVES | 25 HUBBLE | | IRVINE | CA | 92618 | | Manufaturing supplies | 8/5/2016 | $1,889.00 |
| EMPOWER RETIREMENT | 8525 E. Orchard Road, 10T3 | | Greenwood Village | CO | 80111 | | Employee Benefits | 8/5/2016 | $45,206.06 |
| ENTERPRISE RIDESHARE | 333 CITY BLVD WEST | | ORANGE | CA | 92868 | | Employee Benefits | 8/5/2016 | $3,795.00 |
| ERM-WEST, INC | 1277 TREAT BLVDSUITE 500 | | WALNUT CREEK | CA | 94597 | | Services | 8/5/2016 | $11,205.45 |
| FEDEX | P.O. Box 7221 | | Pasadena | CA | 91109-7321 | | Services | 8/5/2016 | $2,134.02 |
| FEDEX FREIGHT | DEPT LA PO BOX 21415 | | Pasadena | CA | 91185-1415 | | Services | 8/5/2016 | $776.72 |
| FIRST CHOICE | 18840 PARTHENIA STREET | | NORTHRIDGE | CA | 91324 | | Supplies | 8/5/2016 | $67.00 |
| FORUM US, INC. DBA SYNTECH | 831 Industrial Blvd | | Bryan | TX | 77803 | | Material | 8/5/2016 | $1,250.00 |
| FRONTIER | PO Box 740407 | | Cincinnati | OH | 45274-0407 | | Supplies | 8/5/2016 | $296.89 |
| GOLETA WATER DISTRICT | P O BOX 847 | | GOLETA | CA | 93116-0847 | | Supplies | 8/5/2016 | $584.64 |
| GRAINGER | 101 S Rice Rd | | Oxnard | CA | 93030 | | Manufaturing supplies | 8/5/2016 | $13,327.29 |
| GRAYLIFT | 1205 S. BLOSSER ROAD | | SANTA MARIA | CA | 93454 | | Manufaturing supplies | 8/5/2016 | $665.00 |
| IMPULSE ADVANCED COMMUNIC | 6144 Calle Real Suite 200 | | Goleta | CA | 93117 | | Services | 8/5/2016 | $51.94 |
| JORDANO'S | 5505 PATTERSON AVE | | SANTA BARBARA | CA | 93111 | | Manufaturing supplies | 8/5/2016 | $468.90 |
| JOY EQUIPMENT PROTECTION, INC | 5661 CARPINTERIA AVE. | | CARPINTERIA | CA | 93013 | | Services | 8/5/2016 | $998.80 |
| LASER SERVICES | 123 Oak Hill Rd. | | Westford | MA | 01886 | | Services | 8/5/2016 | $300.00 |
| LEE ANN BRAINARD | 10 HARRIMAN COURT | | MAYNARD | MA | 01754 | | Services | 8/5/2016 | $280.00 |
| LITTLETON ELECTRIC LIGHT DEPARTMENT | PO BOX 783043 | | PHILADELPHIA | PA | 19178-3043 | | Utilities | 8/5/2016 | $2,553.50 |
| MANTRA COMPUTING, INC. | 997 CHESTNUT STREET, UNIT 5 | | NEWTON | MA | 02464 | | Services | 8/5/2016 | $295.31 |
| MCMASTER-CARR SUPPLY CO. | PO BOX 7690 | | CHICAGO | IL | 60680 | | Material | 8/5/2016 | $8,057.64 |
| MISSION UNIFORM SERVICE | 725 E. MONTECITO | | SANTA BARBARA | CA | 93102 | | Services | 8/5/2016 | $3,250.11 |
| OCEAN INNOVATIONS | 7416 CABRILLO AVE. | | LA JOLLA | CA | 92037-5201 | | Material | 8/5/2016 | $174.54 |
| OMEGA ENGINEERING | ONE OMEGA DRIVE P.O. BOX 4047 | | STAMFORD | CT | 06907 | | Manufaturing supplies | 8/5/2016 | $168.00 |
| ONE WAY INDUSTRIAL SUPPLY INC | 302 PINE AVE | | GOLETA | CA | 93017 | | Manufaturing supplies | 8/5/2016 | $1,437.46 |
| PINOLI'S REFRIGERATION CO., INC. | DBA PINOLI'S MECHANICAL CONTRACTING | P.O. BOX 166 | BUELLTON | CA | 93427 | | Services | 8/5/2016 | $963.89 |

| Creditor Name | Address1 | Address2 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|
| POWERHOUSE CONSTRUCTION | 2175 Goodyear Ave., Ste 124 | | Ventura | CA | 93003 | | Material | 8/5/2016 | $1,840.00 |
| PRAXAIR | 455 E. WOOLEY RD | | OXNARD | CA | 93030 | | Manufaturing supplies | 8/5/2016 | $253.10 |
| PRECISION SCREW MACHINE PROD | 30 GOOCH ST | | BIDDEFORD | ME | 04005 | | Material | 8/5/2016 | $2,954.00 |
| PURCHASE POWER | P.O. BOX 38390 | | LOUISVILLE | KY | 40233 | | Services | 8/5/2016 | $344.57 |
| RACKSPACE | 1 FANATICAL PLACE CITY OF WINDCREST | | SAN ANTONIO | TX | 78218 | | Services | 8/5/2016 | $5,020.00 |
| RDS WIRE & CABLE | 225 EAST GARDENA BLVD. | | GARDENA | CA | 90248 | | Manufaturing supplies | 8/5/2016 | $450.00 |
| RONCELLI PLASTICS, INC. | 330 W. DUARTE RD. | | MONROVIA | CA | 91016 | | Manufaturing supplies | 8/5/2016 | $1,420.00 |
| SANSUM CLINIC OCC. MEDICINE | 101 S. PATTERSON AVE. | | SANTA BARBARA | CA | 93111 | | Employee Benefits | 8/5/2016 | $135.00 |
| SHAWSHEEN AIR SERVICES, INC | 248 MILL ROAD, BLDG 2, SUITE 5 | | Chelmsford | MA | 01824 | | Services | 8/5/2016 | $700.50 |
| SHRED-IT USA LLC | DBA SHRED-IT NORTH LOS ANGELES | 6100 CONDOR DRIVE, UNIT B | MOORPARK | CA | 93021 | | Services | 8/5/2016 | $585.93 |
| SOUTH COAST DELI | 185 SOUTH PATTERSON AVENUE | | Santa Barbara | CA | 93111 | | Services | 8/5/2016 | $301.13 |
| SOUTHERN CALIFORNIA EDISON CO | PO BOX 600 | | ROSEMEAD | CA | 91771 | | Utilities | 8/5/2016 | $35,113.98 |
| SOUTHWEST IMPREGLON SALES, INC. | 15014 Lee Road | | Humble | TX | 77396 | | Utilities | 8/5/2016 | $250.00 |
| SPARKLETTS | PO BOX 660579 | | DALLAS | TX | 75266-0579 | | Utilities | 8/5/2016 | $75.84 |
| SPECTRUM CHEMICAL MFG CORP | PO BOX 740894 | | LOS ANGELES | CA | 90074-0894 | | Manufaturing supplies | 8/5/2016 | $164.48 |
| SPHERION STAFFING LLC | 271 N. Fairview Street Ste. 104 | | Goleta | CA | 93117 | | Services | 8/5/2016 | $10,499.67 |
| STAPLES BUSINESS ADVANTAGE | 9440 LURINE STREET | | CHATSWORTH | CA | 91311 | | Supplies | 8/5/2016 | $536.77 |
| STEVEN L. RENICK | 5594 SOMERSET DRIVE | | SANTA BARBARA | CA | 93111 | | Services | 8/5/2016 | $9,750.00 |
| SUN CONFERENCE | 1130 CACIQUE ST. #65 | | Santa Barbara | CA | 93103 | | Services | 8/5/2016 | $65.94 |
| SYQWEST | 30 Kenney Drive | | Cranston | RI | 02920 | | Material | 8/5/2016 | $877.50 |
| TASCO ENGINEERING | 490 SOMERSET AVE. | | NO. DIGHTON | MA | 02764 | | Services | 8/5/2016 | $1,518.00 |
| TJ Assemblies | 10349 Franklin Avenue | | Franklin Park | IL | 60131 | | Material | 8/5/2016 | $2,085.45 |
| ULINE | 2200 S LAKESIDE DRIVE | | WAUKEGAN | IL | 60085 | | Supplies | 8/5/2016 | $3,200.97 |
| UPS | PO BOX 894820 | | LOS ANGELES | CA | 90189-4820 | | Services | 8/5/2016 | $1,444.40 |
| VOLT | FILE #53102 | | LOS ANGELES | CA | 90074-3102 | | Services | 8/5/2016 | $888.15 |
| BRYLEN TECHNOLOGIES | 275 SO. ORANGE AVE. | | GPOLETA | CA | 93117 | | Services | 8/8/2016 | $1,276.25 |
| CAL WEST ENVIRONMENTAL | 2386 FIRST ST. | | LA VERNE | CA | 91750 | | Services | 8/8/2016 | $989.75 |
| CEC ELECTRICAL SERVICES | P.O. Box 23245 | | Santa Barbara | CA | 93121 | | Services | 8/8/2016 | $2,761.98 |
| LYMAN PACKARD | 226 Carrizo | | Santa Barbara | CA | 93105 | | services | 8/8/2016 | $240.00 |
| MILLS MACHINE WORKS | 30 Carver Street | | Lawrence | MA | 01843 | | Material | 8/8/2016 | $675.00 |
| NATIONAL INSTRUMENTS | 11500 N MOPAC EXPRESSWAY | | AUSTIN | TX | 78759-3504 | | Manufaturing supplies | 8/8/2016 | $299.79 |
| NRL & ASSOCIATES, INC. | 245 Log Canoe Circle Suite 1 | | Stevensville | MD | 21666 | | Material | 8/8/2016 | $3,331.04 |
| RINCON ENGINEERING CORP. | 6325 CARPENTERIA AVENUE | | CARPENTERIA | CA | 93013 | | Services | 8/8/2016 | $10.00 |
| SDS SPRAY DRYING SYSTEMS INC | 5320 Enterprise Street, STE J | | Eldersburg | MD | 21784 | | Services | 8/8/2016 | $975.00 |
| SOCAL IP LAW GROUP LLP | C/O SILICON VALLEY BANK | 2 PALO ALTO SQ., SUITE 110 | PALO ALTO | CA | 94306 | | Services | 8/8/2016 | $210.50 |
| AETNA | P.O. BOX 601039 | | PASADENA | CA | 91189-1039 | | Employee Benefits | 8/12/2016 | $1,768.66 |
| ANTHEM BLUE CROSS | ASO Billing | 21555 Oxnard Street | Woodland Hills | CA | 91367 | | Employee Benefits | 8/12/2016 | $28,580.76 |
| ANTHEM BLUE CROSS | ASO Billing | 21555 Oxnard Street | Woodland Hills | CA | 91367 | | Employee Benefits | 8/12/2016 | $11,065.88 |
| BRYLEN TECHNOLOGIES | 275 SO. ORANGE AVE. | | GPOLETA | CA | 93117 | | Services | 8/12/2016 | $2,495.00 |
| BURKE INDUSTRIES | 2250 South Tenth Street | | San Jose | CA | 95112 | | Material | 8/12/2016 | $1,444.77 |
| CEC ELECTRICAL SERVICES | P.O. Box 23245 | | Santa Barbara | CA | 93121 | | Services | 8/12/2016 | $2,658.19 |
| CHANNEL CITY LUMBER | 35 Aero Camino | | Goleta | CA | 93117 | | Supplies | 8/12/2016 | $86.90 |
| CIREXX INTERNATIONAL, INC. | 791 NUTTMAN STREET | | SANTA CLARA | CA | 95054 | | Services | 8/12/2016 | $6,369.55 |
| COAST FLUID-AIRE | 547 W. BETTERAVIA ROAD SUITE #G | | SANTA MARIA | CA | 93455 | | Manufaturing supplies | 8/12/2016 | $1,707.05 |
| COLONIAL PROCESSING CENTER | PO BOX 903 | | COLUMBIA | SC | 29202-0903 | | Employee Benefits | 8/12/2016 | $845.75 |
| COMPUVISION | 1421 STATE ST, STE F | | SANTA BARBARA | CA | 93101 | | Services | 8/12/2016 | $175.00 |
| CONTINENTAL DIAMOND TOOL CORP | P O Box 126 1221 Hartzell Street | | New Haven | IN | 46774-0126 | | Manufaturing supplies | 8/12/2016 | $246.50 |
| COONER WIRE | 9265 OWENSMOUTH | | CHATSWORTH | CA | 91311 | | Material | 8/12/2016 | $2,134.00 |
| COR-BRIDGE, INC. | 1642 N.OATMAN RD SUITE #E | | BULLHEAD CITY | AZ | 86442 | | Material | 8/12/2016 | $2,289.00 |
| CORONA MAGNETICS, INC. | 201 CORPORATE TERRACE | | CORONA | CA | 92879 | | Supplies | 8/12/2016 | $326.56 |
| E.L. HARVEY & SONS | 68 Hopkinton Road Route 135 | | Westboro | MA | 01581-2126 | | Services | 8/12/2016 | $87.00 |
| FARO TECHNOLOGIES INC. | 125 TECHNOLOGY PARK | | LAKE MARY | FL | 32746 | | Manufaturing supplies | 8/12/2016 | $2,050.00 |
| FEDEX | P.O. Box 7221 | | Pasadena | CA | 91109-7321 | | Services | 8/12/2016 | $2,186.14 |
| FEDEX FREIGHT | DEPT LA PO BOX 21415 | | Pasadena | CA | 91185-1415 | | Services | 8/12/2016 | $174.73 |
| FIDELITY SECURITY LIFE/EYEMED | FSL/EYEMED PREMIUMS | PO BOX 632530 | CINCINNATI | OH | 45263-2530 | | Employee Benefits | 8/12/2016 | $1,972.70 |
| FIRST CHOICE | 18840 PARTHENIA STREET | | NORTHRIDGE | CA | 91324 | | Supplies | 8/12/2016 | $392.66 |
| FRONTIER | PO Box 740407 | | Cincinnati | OH | 45274-0407 | | Supplies | 8/12/2016 | $38.86 |
| GRAINGER | 101 S Rice Rd | | Oxnard | CA | 93030 | | Manufaturing supplies | 8/12/2016 | $404.43 |
| GRANT THORNTON LLP | 515 S FLOWER STREET 7TH FLOOR | | LOS ANGELES | CA | 90071-2201 | | Services | 8/12/2016 | $11,880.00 |
| HAMMOND GROUP, INC. - Remit | 10 SOUTH GROSSTOWN RD. | | POTTSTOWN | PA | 19464 | | Material | 8/12/2016 | $1,956.39 |
| HERAEUS PRECIOUS METALS NORTH AMERICA | CONSHOHOCKEN LLC 24 UNION HILL ROAD | | WEST CONSHOHOCKEN | PA | 19428 | | Material | 8/12/2016 | $25,452.90 |
| IMARC | 21 WATER STREET | | AMESBURY | MA | 01913 | | Services | 8/12/2016 | $190.00 |

| Creditor Name | Address1 | Address2 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|
| INQUIRIES, INC | PO BOX 67 | | Easton | MD | 21601 | | Services | 8/12/2016 | $30.00 |
| LEGAL SHIELD | P.O. Box 2629 | | Ada | OK | 74821-2629 | | Employee Benefits | 8/12/2016 | $296.40 |
| LINA | Unknown | | | | | | Employee Benefits | 8/12/2016 | $10,934.27 |
| LINDA AKENS | PO BOX 4 | | SUMMERLAND | CA | 93067 | | Services | 8/12/2016 | $665.00 |
| M & J ENGINEERING | 1 SO. Fairview Avenue | | GOLETA | CA | 93117 | | Services | 8/12/2016 | $7,404.00 |
| MANTRA COMPUTING, INC. | 997 CHESTNUT STREET, UNIT 5 | | NEWTON | MA | 02464 | | Services | 8/12/2016 | $3,120.00 |
| MCMASTER-CARR SUPPLY CO. | PO BOX 7690 | | CHICAGO | IL | 60680 | | Material | 8/12/2016 | $1,143.68 |
| MERECO TECHNOLOGIES, INC. | 8 RICKER AVE | | LONDONDERRY | NH | 03053 | | Supplies | 8/12/2016 | $250.00 |
| MILLERS BUILDING MAINTENANCE | 3395 S HIGUERA ST. #60 | | SAN LUIS OBISPO | CA | 93401 | | Services | 8/12/2016 | $5,160.00 |
| MISSION UNIFORM SERVICE | 725 E. MONTECITO | | SANTA BARBARA | CA | 93102 | | Services | 8/12/2016 | $4,704.04 |
| NABERTHERM | 54 READ'S WAY | | NEW CASTLE | DE | 19720 | | Manufaturing supplies | 8/12/2016 | $1,805.00 |
| OCEAN INNOVATIONS | 7416 CABRILLO AVE. | | LA JOLLA | CA | 92037-5201 | | Material | 8/12/2016 | $15,077.89 |
| ONE WAY INDUSTRIAL SUPPLY INC | 302 PINE AVE | | GOLETA | CA | 93017 | | Manufaturing supplies | 8/12/2016 | $249.17 |
| PINOLI'S REFRIGERATION CO., INC. | DBA PINOLI'S MECHANICAL CONTRACTING | P.O. BOX 166 | BUELLTON | CA | 93427 | | Services | 8/12/2016 | $4,599.00 |
| PLEX SYSTEMS,INC | 900 TOWER DRIVE, SUITE 1400 | | TROY | MI | 48098-2822 | | Services | 8/12/2016 | $4,387.50 |
| QUALITY MAGNETICS CORPORATION | 18025 ADRIA MARU LANE | | CARSON | CA | 90746 | | Material | 8/12/2016 | $2,160.00 |
| R & S PROCESSING CO., INC. | 15712 ILLINOIS AVE. | | PARAMOUNT | CA | 90723-8037 | | Manufaturing supplies | 8/12/2016 | $222.31 |
| RDS WIRE & CABLE | 225 EAST GARDENA BLVD. | | GARDENA | CA | 90248 | | Manufaturing supplies | 8/12/2016 | $85.00 |
| SEACON/BRANTNER & ASSOC.,INC. | 1700 GILLESPIE WAY | | EL CAJON | CA | 92020 | | Material | 8/12/2016 | $8,070.00 |
| SEFAR INC | 111 CALUMET STREET | | DEPEW | NY | 14043 | | Material | 8/12/2016 | $1,075.14 |
| SOUTHERN CALIFORNIA EDISON CO | PO BOX 600 | | ROSEMEAD | CA | 91771 | | Utilities | 8/12/2016 | $7,205.96 |
| SWRCB | Unknown | | | | | | fees | 8/12/2016 | $1,282.00 |
| THE GAS COMPANY | PO Box C | | Monterey Park | CA | 91756-5111 | | Utilities | 8/12/2016 | $964.15 |
| UTZ, LLC | 4 PECKMAN ROAD | | LITTLE FALLS | NJ | 07424-1632 | | Services | 8/12/2016 | $375.00 |
| VAGA INDUSTRIES | 2505 LOMA AVE. | | SOUTH EL MONTE | CA | 91733 | | Material | 8/12/2016 | $1,199.70 |
| SECRETARY OF STATE | BUSINESS ENTITIES PO BOX 944228 | | SACRAMENTO | CA | 94244-2280 | | fees | 8/18/2016 | $30.00 |
| ALL-SPEC INDUSTRIES | 5228 US HWY 421 NORTH | | WILMINGTON | NC | 28401 | | Manufaturing supplies | 8/19/2016 | $36.46 |
| ALLSTAR MAGNETICS, LLC | 6205 NORTHEAST 63RD STREET | | VANCOUVER | WA | 98661 | | Manufaturing supplies | 8/19/2016 | $365.09 |
| ALUMILITE CORPORATION | 315 E. North St. | | Kalamazoo | MI | 49007 | | Manufaturing supplies | 8/19/2016 | $550.00 |
| AMAZON.COM | 410 Terry Ave | | North Seattle | WA | 98109 | | Material | 8/19/2016 | $3,387.04 |
| AMERICAN EXPRESS | ELNA MAGNETICS 203 MULDEN TURNPIKE | | SAUGERTIES | NY | 12477 | | Material | 8/19/2016 | $27,796.30 |
| AMERICAN EXPRESS | ELNA MAGNETICS 203 MULDEN TURNPIKE | | SAUGERTIES | NY | 12477 | | Supplies | 8/19/2016 | $1,054.90 |
| AMERIGAS PROPANE LP | 315 MONTGOMERY AVE | | OXNARD | CA | 93036-1007 | | Manufaturing supplies | 8/19/2016 | $473.84 |
| AMES RUBBER MANUFACTURING | 4516 BRAZIL STREET | | LOS ANGELES | CA | 90039 | | Manufaturing supplies | 8/19/2016 | $1,848.84 |
| ANTHEM BLUE CROSS | ASO Billing | 21555 Oxnard Street | Woodland Hills | CA | 91367 | | Employee Benefits | 8/19/2016 | $18,536.62 |
| AQUA-FLO SUPPLY | 3030 S LA PATERA UNIT # 10 | | GOLETA | CA | 93117 | | Manufaturing supplies | 8/19/2016 | $1,066.31 |
| ARAMSCO | 3210 E ROESER RD SUITE 7 | | PHOENIX | AZ | 85040 | | Manufaturing supplies | 8/19/2016 | $94.06 |
| ARCADIS US, INC. | 62638 Collections Center Drive | | Chicago | IL | 60693 | | Material | 8/19/2016 | $5,000.00 |
| ARION GLOBAL INC | 2919 TANAGER AVE | | Commerce | CA | 90040 | | Manufaturing supplies | 8/19/2016 | $208.50 |
| AT&T | PO Box 5019 | | Carol Stream | IL | 60197-5019 | | Utilities | 8/19/2016 | $69.58 |
| AXIOM TEST EQUIPMENT | 2610 Commerce Way | | Vista | CA | 92081 | | Services | 8/19/2016 | $1,147.56 |
| BAGHOUSE SERVICES, INC. | 1731 POMONA ROAD | | CORONA | CA | 92880-6963 | | Services | 8/19/2016 | $1,535.00 |
| BOONE GRAPHICS | 70 SOUTH KELLOGG AVENUE | | GOLETA | CA | 93117 | | Services | 8/19/2016 | $73.87 |
| BRAND NU LABS, INC | 377 Research Parkway | | Meriden | CT | 06450 | | Manufaturing supplies | 8/19/2016 | $114.62 |
| BRENNTAG SPECIALTIES | 1000 COOLIDGE STREET | | SOUTH PLAINFIELD | NJ | 07080 | | Manufaturing supplies | 8/19/2016 | $21.93 |
| BRYLEN TECHNOLOGIES | 275 SO. ORANGE AVE. | | GPOLETA | CA | 93117 | | Services | 8/19/2016 | $2,709.00 |
| BUREAU VERITAS CERTIFICATION | 3663 NORTH SAM HOUSTON PKWY. SUITE #100 | | HOUSTON | TX | 77032 | | Services | 8/19/2016 | $1,826.26 |
| BURKE INDUSTRIES | 2250 South Tenth Street | | San Jose | CA | 95112 | | Material | 8/19/2016 | $3,435.87 |
| CAL WEST ENVIRONMENTAL | 2386 FIRST ST. | | LA VERNE | CA | 91750 | | Services | 8/19/2016 | $10,693.17 |
| CEC ELECTRICAL SERVICES | P.O. Box 23245 | | Santa Barbara | CA | 93121 | | Services | 8/19/2016 | $1,974.32 |
| COAST FLUID-AIRE | 547 W. BETTERAVIA ROAD SUITE #G | | SANTA MARIA | CA | 93455 | | Manufaturing supplies | 8/19/2016 | $467.47 |
| COMCAST | PO Box 1577 | | Newark | NJ | 07101-1577 | | Services | 8/19/2016 | $457.28 |
| COORSTEK | 600 NINTH STREET | | GOLDEN | CO | 80401 | | Material | 8/19/2016 | $4,607.00 |
| CTS CORPORATION - BOLINGBROOK | 479 Quadrangle Dr. Suite-E | | Bolingb rook | IL | 60440 | | Material | 8/19/2016 | $3,999.99 |
| DELL MARKETING | Dell Financial Services | PO Box 81577 | Austin | TX | 78708-1577 | | Services | 8/19/2016 | $2,310.10 |
| DICK'S SPORTING GOODS | 231 W. Esplande Drive | | Oxnard | CA | 93036 | | Supplies | 8/19/2016 | $113.27 |
| DIGI-KEY CORP 2021196 | 701 BROOKS AVE. SOUTH P.O. BOX 677 | | THIEF RIVER FALLS | MN | 56701 | | Material | 8/19/2016 | $1,108.80 |
| DIVERSIFIED AIR SYSTEMS, INC | 10801 Electron Dr. | | Louisville | KY | 40299 | | Material | 8/19/2016 | $77.00 |
| E.V. ROBERTS & ASSOCIATES | 18027 BISHOP AVENUE | | CARSON | CA | 90746 | | Services | 8/19/2016 | $156.94 |
| EAGLE MAINTENANCE CO. | 420 N. MCKINLEY STREET SUITE #111-403 | | CORONA | CA | 92879 | | Services | 8/19/2016 | $470.00 |
| EBAY | 2145 Hamilton Avenue | | San Jose | CA | 95125 | | Supplies | 8/19/2016 | $193.36 |
| EIS, INC | 1524 W. 14th Street Suite 106 | | Tempe | AZ | 85281 | | Manufaturing supplies | 8/19/2016 | $2,033.77 |

| Creditor Name | Address1 | Address2 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|
| ELLSWORTH ADHESIVES | 25 HUBBLE | | IRVINE | CA | 92618 | | Manufaturing supplies | 8/19/2016 | $2,435.84 |
| ELNA MAGNETICS | 203 MALDEN TURNPIKE | | SAUGERTIES | NY | 12477 | | Manufaturing supplies | 8/19/2016 | $96.25 |
| EMPOWER RETIREMENT | 8525 E. Orchard Road, 10T3 | | Greenwood Village | CO | 80111 | | Employee Benefits | 8/19/2016 | $45,797.79 |
| ENVIRONMENT ASSOCIATES INC | 9604 VARIEL AVENUE | | CHATSWORTH | CA | 91311 | | Services | 8/19/2016 | $3,685.00 |
| Essco Calibration Laboratory | 27 Industrial Avenue | | Chemlmsford | MA | 01824 | | Services | 8/19/2016 | $697.50 |
| FEDEX | P.O. Box 7221 | | Pasadena | CA | 91109-7321 | | Services | 8/19/2016 | $3,637.02 |
| FEDEX FREIGHT | DEPT LA PO BOX 21415 | | Pasadena | CA | 91185-1415 | | Services | 8/19/2016 | $1,952.25 |
| FORUM US, INC. DBA SYNTECH | 831 Industrial Blvd | | Bryan | TX | 77803 | | Material | 8/19/2016 | $10,692.00 |
| GLOBAL INDUSTRIAL EQUIPMENT | 2505 MILL CENTER PARKWAY SUITE 100 | | BUFORD | GA | 30518 | | Material | 8/19/2016 | $525.08 |
| GRAINGER | 101 S Rice Rd | | Oxnard | CA | 93030 | | Manufaturing supplies | 8/19/2016 | $864.19 |
| GRANT THORNTON LLP | 515 S FLOWER STREET 7TH FLOOR | | LOS ANGELES | CA | 90071-2201 | | Services | 8/19/2016 | $7,020.00 |
| HAMMOND GROUP, INC. - Remit | 10 SOUTH GROSSTOWN RD. | | POTTSTOWN | PA | 19464 | | Material | 8/19/2016 | $2,741.55 |
| HARDWARE SPECIALTY CO. | 1951 Avonida Plaza Real | | Oceanside | CA | 92056 | | Supplies | 8/19/2016 | $1,115.00 |
| HENKEL COPRORATION | FORMERLY EMERSON & CUMING | 20021 SUSANA ROAD | RANCHO DOMINGUEZ | CA | 90221 | | Material | 8/19/2016 | $1,261.92 |
| HILLMAN SUPPLY CO, INC. | 13935 NW US Hwy 441 | | Alachua | FL | 32615 | | Manufaturing supplies | 8/19/2016 | $430.00 |
| HOME DEPOT | 6975 MARKET PLACE DRIVE | | GOLETA | CA | 93117 | | Supplies | 8/19/2016 | $1,071.66 |
| HVACQUICK.COM | 625 Charles Way | | Medford | OR | 97501 | | Supplies | 8/19/2016 | $75.60 |
| IHS GLOBAL | 15 INVERNESS WAY EAST | | ENGLEWOOD | CO | 80112 | | Services | 8/19/2016 | $173.00 |
| INTERNATIONAL CRYSTAL LABORATORIES | 11 Erie St # 2 | | Garfield | NJ | 07026 | | Services | 8/19/2016 | $253.00 |
| INTERSTATE PLASTICS | 12707 RIVES AVE UNIT F | | DOWNEY | CA | 90242 | | Supplies | 8/19/2016 | $62.26 |
| J.A. CRAWFORD COMPANY | 11813 E. SLAUSON AVE. | | SANTA FE SPRINGS | CA | 90670 | | Manufaturing supplies | 8/19/2016 | $1,467.18 |
| KADCO CERAMICS | 1175 CONROY PLACE | | EASTON | PA | 18040 | | Material | 8/19/2016 | $5,920.00 |
| KRAYDEN INC | 18330 SUTTER BLVD | | MORGAN HILL | CA | 95037 | | Material | 8/19/2016 | $453.57 |
| LANDSBERG | PO BOX 101144 | | PASADENA | CA | 91189-1144 | | Manufaturing supplies | 8/19/2016 | $876.44 |
| LASER SERVICES | 123 Oak Hill Rd. | | Westford | MA | 01886 | | Services | 8/19/2016 | $310.00 |
| MACHINE EXPERIENCE & DESIGN | 2964 PHILLIP AVENUE | | CLOVIS | CA | 93612 | | Material | 8/19/2016 | $1,875.00 |
| MCMASTER-CARR SUPPLY CO. | PO BOX 7690 | | CHICAGO | IL | 60680 | | Material | 8/19/2016 | $193.45 |
| MDC AIRCRAFT SERVICE | 1825 SURVEYOR AVENUE UNIT #102 | | SIMI VALLEY | CA | 93063 | | Services | 8/19/2016 | $350.00 |
| Meridian Industrial Group, LLC. | 529 SouthEast Street | | Holyoke | MA | 01040 | | Material | 8/19/2016 | $49,454.00 |
| METROLOGY WORKS | 27208 E. 24 HIGHWAY | | BUCKNER | MO | 64016 | | Services | 8/19/2016 | $862.50 |
| M-I L.L.C. | Unknown | | | | | | Services | 8/19/2016 | $81.86 |
| MKS INSTRUMENTS | 2 Tech Drive Suite 201 | | Andover | MA | 01810 | | Manufaturing supplies | 8/19/2016 | $572.40 |
| MOBILE MINI | 7420 S. KYRENE ROAD, SUITE 101 | | TEMPE | AZ | 85283 | | Services | 8/19/2016 | $391.29 |
| MOUSER ELECTRONICS | 1810 GILLESPIE WAY SUITE 101 | | EL CAJON | CA | 92020-0918 | | Manufaturing supplies | 8/19/2016 | $19.55 |
| MSC INDUSTRIAL SUPPLY CO. | 11450 MARKON DRIVE | | Garden Grove | CA | 92842 | | Manufaturing supplies | 8/19/2016 | $657.89 |
| N.E. COPY SPECIALISTS, INC. | PO BOX 4024 | | WOBURN | MA | 01888-4024 | | Services | 8/19/2016 | $615.64 |
| NAL RESEARCH CORP | 9300 W. COURTHOUSE RD SUITE 102 | | MANASSAS | VA | 20110 | | Services | 8/19/2016 | $160.00 |
| NEW ENGLAND WIRE TECHNOLOGIES | 130 North Main Street | | Lisbon | NH | 03585 | | Manufaturing supplies | 8/19/2016 | $618.27 |
| NEWARK | 4180 HIGHLANDER PARKWAY | | RICHFIELD | OH | 44286 | | Material | 8/19/2016 | $81.72 |
| NEWEGG.COM | 9997 Rose Hills Rd | | Whittier | CA | 90601 | | Supplies | 8/19/2016 | $618.44 |
| OFFICE DEPOT | 6600 North Military Trail | | Boca Raton | FL | 33496 | | Supplies | 8/19/2016 | $22.89 |
| Olympus Scientific Solutions Americas | 48 Woerd Avenue | | Waltham | MA | 02453 | | Services | 8/19/2016 | $255.00 |
| OMICRON ELECTRONICS CORP | 3550 WILLOWBEND BLVD | | HOUSTON | TX | 77054 | | Manufaturing supplies | 8/19/2016 | $560.00 |
| ONE WAY INDUSTRIAL SUPPLY INC | 302 PINE AVE | | GOLETA | CA | 93017 | | Manufaturing supplies | 8/19/2016 | $810.59 |
| PEI GENESIS, INC | 1932 EAST DEERE AVENUE SUITE 230 | | SANTA ANA | CA | 92705 | | Material | 8/19/2016 | $4,155.75 |
| PERFORMANCE TITANIUM GROUP | 8025 SILVERTON AVENUE | | SAN DIEGO | CA | 92126-6383 | | Manufaturing supplies | 8/19/2016 | $180.00 |
| PICKERING INTERFACES, INC | 2900 Northwest Vine St Suite D | | Grants Pass | OR | 97526 | | Material | 8/19/2016 | $186.00 |
| PPG AEROSPACE | 24811 AVENUE ROCKEFELLER | | VALENCIA | CA | 91355 | | Material | 8/19/2016 | $1,613.40 |
| R.S. HUGHES CO, INC. | 10639 GLENOAKS BLVD | | PACOIMA | CA | 91331 | | Manufaturing supplies | 8/19/2016 | $211.33 |
| SAFETY-KLEEN SYSTEMS, INC | 5360 LEGACY DRIVE | | PLANO | TX | 75024 | | Manufaturing supplies | 8/19/2016 | $251.40 |
| SCREAMING CIRCUITS | 1140 Northwest 3rd Ave. | | Canby | OR | 97013 | | Manufaturing supplies | 8/19/2016 | $1,937.04 |
| SPECTRUM CHEMICAL MFG CORP | PO BOX 740894 | | LOS ANGELES | CA | 90074-0894 | | Manufaturing supplies | 8/19/2016 | $497.85 |
| STATE SEAL COMPANY | 4135 E. Wood Street | | Phoenix | AZ | 85040 | | Manufaturing supplies | 8/19/2016 | $1,237.60 |
| TAM CERAMICS GROUP OF NY, LLC | 4511 HYDE PARK BLVD | | NIAGARA FALLS | NY | 14305 | | Material | 8/19/2016 | $3,050.00 |
| TED PELLA INC | PO BOX 492477 | | REDDING | CA | 96049-2477 | | Services | 8/19/2016 | $135.13 |
| TEST EQUITY, INC. | 6100 CONDOR DRIVE | | MOORPARK | CA | 93021 | | Material | 8/19/2016 | $1,647.88 |
| TestEquipment | 30 Skyline Drive | | Lake Mary | FL | 32746 | | Material | 8/19/2016 | $500.00 |
| THE PAPER COMPANY | 2815 WARNER AVE. | | IRVINE | CA | 92606 | | Supplies | 8/19/2016 | $1,710.84 |
| THE RYDING COMPANY | 2659 TOWNSGATE ROAD SUITE 101 | | WESTLAKE VILLAGE | CA | 91361 | | Employee Benefits | 8/19/2016 | $350.00 |
| TRANSDUCER TECHNIQUES INC | 42480 RIO NEDO | | TEMECULA | CA | 92590 | | Material | 8/19/2016 | $562.00 |
| TRELLEBORG OFFSHORE BOSTON INC | 24 Teed Dr. | | Randolph | MA | 02368 | | Material | 8/19/2016 | $1,254.00 |
| VASTEX INTERNATIONAL INC. | 1032 North Irving Street | | Allentown | PA | 18109-1846 | | Material | 8/19/2016 | $8,455.00 |

| Creditor Name | Address1 | Address2 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|
| VISIPAK | DIV OF SINCLAIR & RUSH | 123 MANUFACTURERS DR | ARNOLD | MO | 63010 | | Supplies | 8/19/2016 | $603.64 |
| WEBSTAURANTSTORE.COM | 2205 Old Phladelphia Pike | | LANCASTER | PA | 17602 | | Services | 8/19/2016 | $308.79 |
| JAMES R. LABERTEW | 278 Elwood Beach Drive #14 | | Goleta | CA | 93117 | | Services | 8/22/2016 | $2,250.00 |
| MARBORG INDUSTRIES | PO BOX 4127 | | SANTA BARBARA | CA | 93140 | | Utilities | 8/22/2016 | $623.02 |
| MASSDEP PO | PO BOX 4062 | | BOSTON | MA | 02211 | | FEES | 8/22/2016 | $2,950.00 |
| MISSION UNIFORM SERVICE | 725 E. MONTECITO | | SANTA BARBARA | CA | 93102 | | Services | 8/22/2016 | $2,273.64 |
| PACIFICA SUITES HOTEL | 5490 HOLLISTER AVENUE | | SANTA BARBARA | CA | 93111 | | Services | 8/22/2016 | $767.44 |
| PRAIRIE CERAMICS CORP | 465 MCCORMICK ST | | SAN LEANDRO | CA | 94577 | | Material | 8/22/2016 | $5,583.00 |
| PRAXAIR | 455 E. WOOLEY RD | | OXNARD | CA | 93030 | | Manufaturing supplies | 8/22/2016 | $1,973.20 |
| SPHERION STAFFING LLC | 271 N. Fairview Street Ste. 104 | | Goleta | CA | 93117 | | Services | 8/22/2016 | $4,934.06 |
| STAPLES BUSINESS ADVANTAGE | 9440 LURINE STREET | | CHATSWORTH | CA | 91311 | | Supplies | 8/22/2016 | $484.20 |
| THE HARTFORD | PO BOX 660916 | | DALLAS | TX | 75266-0916 | | insurance | 8/22/2016 | $33,228.77 |
| THYSSENKRUPP ONLINEMETALS LLC | 1138 WEST EWING | | SEATTLE | WA | 98119 | | Supplies | 8/22/2016 | $34.73 |
| UPS | PO BOX 894820 | | LOS ANGELES | CA | 90189-4820 | | Services | 8/22/2016 | $490.16 |
| VOLT | FILE #53102 | | LOS ANGELES | CA | 90074-3102 | | Services | 8/22/2016 | $1,209.00 |
| WATER STORE | 5342 Hollister Avenue | | Santa Barbara | CA | 93111 | | Utilities | 8/22/2016 | $225.00 |
| BEIJING LUXTRIP HOLDING LTD | Unknown | | | | | | Manufaturing supplies | 8/23/2016 | $35.00 |
| STATE BOARD OF EQUALIZATION | 250 SOUTH 2ND ST | | SAN JOSE | CA | 95113 | | fees | 8/24/2016 | $1,101.00 |
| ADVANCED GEOENVIRONMENTAL, INC | 2300 KNOLL DR., UNIT L | | Ventura | CA | 93003 | | Services | 8/26/2016 | $14,442.20 |
| AIRGAS USA, LLC | 4692 VALENTINE ROAD | | VENTURA | CA | 93003-5740 | | Manufaturing supplies | 8/26/2016 | $132.90 |
| AL-TECH ASSOCIATES INC | 9221 RUMSEY ROAD - STE S-3 | | COLUMBIA | MD | 21045 | | Services | 8/26/2016 | $1,512.00 |
| AMERIGAS PROPANE LP | 315 MONTGOMERY AVE | | OXNARD | CA | 93036-1007 | | Manufaturing supplies | 8/26/2016 | $191.37 |
| ANTHEM BLUE CROSS | ASO Billing | 21555 Oxnard Street | Woodland Hills | CA | 91367 | | Employee Benefits | 8/26/2016 | $40,351.23 |
| AQUA-FLO SUPPLY | 3030 S LA PATERA UNIT # 10 | | GOLETA | CA | 93117 | | Manufaturing supplies | 8/26/2016 | $481.37 |
| ARBOR ELECTRONICS | 821 KIOWA DRIVE WEST | | LAKE KIOWA | TX | 76240 | | Repairs | 8/26/2016 | $1,146.00 |
| BASS FIRST AID SERVICE | PO BOX 1538 | | NASHUA | NH | 03061 | | Services | 8/26/2016 | $35.97 |
| BAY ALARM COMPANY | 2264 GOODYEAR AVE | | VENTURA | CA | 93003-7748 | | Services | 8/26/2016 | $95.00 |
| BOONE GRAPHICS | 70 SOUTH KELLOGG AVENUE | | GOLETA | CA | 93117 | | Services | 8/26/2016 | $264.81 |
| BRYLEN TECHNOLOGIES | 275 SO. ORANGE AVE. | | GPOLETA | CA | 93117 | | Services | 8/26/2016 | $3,480.79 |
| CAL COAST LOCKSMITHS | 272 SOUTH ORANGE SUITE A | | GOLETA | CA | 93117 | | Services | 8/26/2016 | $23.05 |
| CAL WEST ENVIRONMENTAL | 2386 FIRST ST. | | LA VERNE | CA | 91750 | | Services | 8/26/2016 | $12,620.36 |
| CANON FINANCIAL SERVICES, INC. | 14904 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693-0149 | | Services | 8/26/2016 | $2,503.60 |
| CEC ELECTRICAL SERVICES | P.O. Box 23245 | | Santa Barbara | CA | 93121 | | Services | 8/26/2016 | $6,381.69 |
| CHANNEL CITY LUMBER | 35 Aero Camino | | Goleta | CA | 93117 | | Supplies | 8/26/2016 | $232.20 |
| CHESTER LOGGINS | 4468 LOCHURST DRIVE | | PFAFFTOWN | NC | 27040 | | Services | 8/26/2016 | $2,221.49 |
| CNC MACHINING, INC | 510 S. Fairview Avenue | | Goleta | CA | 93117 | | Services | 8/26/2016 | $715.40 |
| COATINGS WEST INC | 18220 WATSON WAY | | YORBA LINDA | CA | 92886 | | Manufaturing supplies | 8/26/2016 | $223.32 |
| COR-BRIDGE, INC. | 1642 N.OATMAN RD SUITE #E | | BULLHEAD CITY | AZ | 86442 | | Material | 8/26/2016 | $938.49 |
| CURT MADISON | 5208 KEO DRIVE | | SANTA BARBARA | CA | 93111 | | Services | 8/26/2016 | $950.00 |
| DAVE OLDHAM | Address on File | | | | | | Services | 8/26/2016 | $53,287.23 |
| DEPARTMENT OF THE NAVY | NAVAL SURFACE WARFARE CENTER, CRANE DIV | 300 HWY 361 | CRANE | IN | 47522 | | Services | 8/26/2016 | $1,829.00 |
| DIACUT, INC. | P.O. BOX 217 | | PALMER LAKE | CO | 80133 | | Manufaturing supplies | 8/26/2016 | $189.78 |
| DIGI-KEY CORP 2021196 | 701 BROOKS AVE. SOUTH P.O. BOX 677 | | THIEF RIVER FALLS | MN | 56701 | | Material | 8/26/2016 | $129.49 |
| DUN AND BRADSTREET | P.O. BOX 742138 | | LOS ANGELES | CA | 90074-2138 | | Services | 8/26/2016 | $554.99 |
| E.L. HARVEY & SONS | 68 Hopkinton Road Route 135 | | Westboro | MA | 01581-2126 | | Services | 8/26/2016 | $109.00 |
| EIS, INC | 1524 W. 14th Street Suite 106 | | Tempe | AZ | 85281 | | Manufaturing supplies | 8/26/2016 | $214.60 |
| ELLSWORTH ADHESIVES | 25 HUBBLE | | IRVINE | CA | 92618 | | Manufaturing supplies | 8/26/2016 | $1,088.48 |
| ENTERPRISE RIDESHARE | 333 CITY BLVD WEST | | ORANGE | CA | 92868 | | Employee Benefits | 8/26/2016 | $750.00 |
| ERIC C. FOSTER PLUMBING & HEATING, LLC | 145 Stedman St | | Chelmsford | MA | 01824 | | Services | 8/26/2016 | $1,667.00 |
| FEDEX | P.O. Box 7221 | | Pasadena | CA | 91109-7321 | | Services | 8/26/2016 | $13,952.38 |
| GIFFIN RENTAL CORP | 285 RUTHERFORD AVE | | GOLETA | CA | 93117 | | Services | 8/26/2016 | $133.58 |
| GOLETA VALLEY PAINT | 325 RUTHERFORD ST SUITE B | | GOLETA | CA | 93117 | | Supplies | 8/26/2016 | $168.46 |
| GRAINGER | 101 S Rice Rd | | Oxnard | CA | 93030 | | Manufaturing supplies | 8/26/2016 | $9,559.86 |
| GREENE RUBBER COMPANY INC | 20 CROSS STREET | | WOBURN | MA | 02142 | | Manufaturing supplies | 8/26/2016 | $108.54 |
| HARRY E. HAGEN, CPA | TREASURER-TAX COLLECTOR | P.O. BOX 579 | SANTA BARBARA | CA | 93102-0579 | | Property taxes | 8/26/2016 | $77,747.77 |
| HIRERIGHT, LLC | P.O. Box 847891 | | Dallas | TX | 75284-7891 | | Services | 8/26/2016 | $112.05 |
| IMARC | 21 WATER STREET | | AMESBURY | MA | 01913 | | Services | 8/26/2016 | $100.00 |
| IMPULSE ADVANCED COMMUNIC | 6144 Calle Real Suite 200 | | Goleta | CA | 93117 | | Services | 8/26/2016 | $1,953.53 |
| INSTRUMENTS INC | 7263 ENGINEER RD | | SAN DIEGO | CA | 92111 | | Manufaturing supplies | 8/26/2016 | $1,200.00 |
| J.A. CRAWFORD COMPANY | 11813 E. SLAUSON AVE. | | SANTA FE SPRINGS | CA | 90670 | | Manufaturing supplies | 8/26/2016 | $1,229.91 |
| KADCO CERAMICS | 1175 CONROY PLACE | | EASTON | PA | 18040 | | Material | 8/26/2016 | $17,005.00 |
| LANDSBERG | PO BOX 101144 | | PASADENA | CA | 91189-1144 | | Manufaturing supplies | 8/26/2016 | $270.45 |

| Creditor Name | Address1 | Address2 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|
| LASER SERVICES | 123 Oak Hill Rd. | | Westford | MA | 01886 | | Services | 8/26/2016 | $386.64 |
| LINDA AKENS | PO BOX 4 | | SUMMERLAND | CA | 93067 | | Services | 8/26/2016 | $612.50 |
| LITTLER MENDELSON P.C. | PO BOX 45547 | | SAN FRANCISCO | CA | 94145 | | Services | 8/26/2016 | $1,735.00 |
| MACHINE EXPERIENCE & DESIGN | 2964 PHILLIP AVENUE | | CLOVIS | CA | 93612 | | Material | 8/26/2016 | $3,785.00 |
| MANTRA COMPUTING, INC. | 997 CHESTNUT STREET, UNIT 5 | | NEWTON | MA | 02464 | | Services | 8/26/2016 | $137.00 |
| MARBORG INDUSTRIES | PO BOX 4127 | | SANTA BARBARA | CA | 93140 | | Utilities | 8/26/2016 | $4,152.90 |
| MCMASTER-CARR SUPPLY CO. | PO BOX 7690 | | CHICAGO | IL | 60680 | | Material | 8/26/2016 | $4,919.47 |
| MERECO TECHNOLOGIES, INC. | 8 RICKER AVE | | LONDONDERRY | NH | 03053 | | Supplies | 8/26/2016 | $90.00 |
| MILLS MACHINE WORKS | 30 Carver Street | | Lawrence | MA | 01843 | | Material | 8/26/2016 | $1,500.00 |
| MISSION UNIFORM SERVICE | 725 E. MONTECITO | | SANTA BARBARA | CA | 93102 | | Services | 8/26/2016 | $3,498.35 |
| MI-TECH METALS, INC. | 4701 MASSACHUSETTS AVE. | | INDIANAPOLIS | IN | 46218-3144 | | Material | 8/26/2016 | $7,418.00 |
| MORGAN ADVANCED CERAMICS, INC. | PO Box 402713 | | Atlanta | GA | 30384-2713 | | Material | 8/26/2016 | $11,562.50 |
| MOUSER ELECTRONICS | 1810 GILLESPIE WAY SUITE 101 | | EL CAJON | CA | 92020-0918 | | Manufaturing supplies | 8/26/2016 | $36.26 |
| MSC INDUSTRIAL SUPPLY CO. | 11450 MARKON DRIVE | | Garden Grove | CA | 92842 | | Manufaturing supplies | 8/26/2016 | $225.82 |
| MWS WIRE INDUSTRIES | 31200 CEDAR VALLEY DR. | | WESTLAKE VILLAGE | CA | 91362 | | Manufaturing supplies | 8/26/2016 | $199.50 |
| NEWARK | 4180 HIGHLANDER PARKWAY | | RICHFIELD | OH | 44286 | | Material | 8/26/2016 | $84.23 |
| NRL & ASSOCIATES, INC. | 245 Log Canoe Circle Suite 1 | | Stevensville | MD | 21666 | | Material | 8/26/2016 | $10,585.12 |
| NSL ANALYTICAL SERVICES, INC | 4450 Cranwood Parkway | | Cleveland | OH | 44128 | | Services | 8/26/2016 | $1,292.00 |
| ONE WAY INDUSTRIAL SUPPLY INC | 302 PINE AVE | | GOLETA | CA | 93017 | | Manufaturing supplies | 8/26/2016 | $2,277.25 |
| PACIFICA SUITES HOTEL | 5490 HOLLISTER AVENUE | | SANTA BARBARA | CA | 93111 | | Services | 8/26/2016 | $383.72 |
| PINOLI'S REFRIGERATION CO., INC. | DBA PINOLI'S MECHANICAL CONTRACTING | P.O. BOX 166 | BUELLTON | CA | 93427 | | Services | 8/26/2016 | $6,005.00 |
| POWER MACHINERY CENTER | 3450 East Camino Avenue | | Oxnard | CA | 93030-8809 | | Material | 8/26/2016 | $7,888.00 |
| PRAXAIR | 455 E. WOOLEY RD | | OXNARD | CA | 93030 | | Manufaturing supplies | 8/26/2016 | $1,162.65 |
| PURETEC INDUSTRIAL WATER | 3151 STURGIS ROAD | | OXNARD | CA | 93031-5387 | | Services | 8/26/2016 | $665.79 |
| QUALITY MAGNETICS CORPORATION | 18025 ADRIA MARU LANE | | CARSON | CA | 90746 | | Material | 8/26/2016 | $7,840.00 |
| RACKSPACE | 1 FANATICAL PLACE CITY OF WINDCREST | | SAN ANTONIO | TX | 78218 | | Services | 8/26/2016 | $5,020.00 |
| RAYNE OF SANTA BARBARA INC | P O BOX 6070 | | SANTA BARBARA | CA | 93111 | | Utilities | 8/26/2016 | $31.00 |
| SANSUM CLINIC OCC. MEDICINE | 101 S. PATTERSON AVE. | | SANTA BARBARA | CA | 93111 | | Employee Benefits | 8/26/2016 | $12,285.58 |
| SHRED-IT USA LLC | DBA SHRED-IT NORTH LOS ANGELES | 6100 CONDOR DRIVE, UNIT B | MOORPARK | CA | 93021 | | Services | 8/26/2016 | $86.92 |
| SOUTH COAST DELI | 185 SOUTH PATTERSON AVENUE | | Santa Barbara | CA | 93111 | | Services | 8/26/2016 | $75.34 |
| SOUTHWEST IMPREGLON SALES, INC. | 15014 Lee Road | | Humble | TX | 77396 | | Utilities | 8/26/2016 | $720.00 |
| SPECIALTY TOOL LTD. | 108 AERO CAMINO | | GOLETA | CA | 93117 | | Manufaturing supplies | 8/26/2016 | $27.30 |
| SPHERION STAFFING LLC | 271 N. Fairview Street Ste. 104 | | Goleta | CA | 93117 | | Services | 8/26/2016 | $11,621.50 |
| STAPLES BUSINESS ADVANTAGE | 9440 LURINE STREET | | CHATSWORTH | CA | 91311 | | Supplies | 8/26/2016 | $1,560.41 |
| STEVEN L. RENICK | 5594 SOMERSET DRIVE | | SANTA BARBARA | CA | 93111 | | Services | 8/26/2016 | $10,800.00 |
| STRATASYS DIRECT MANUFACTURING | 28309 AVENUE CROCKER | | VALENCIA | CA | 91355 | | Services | 8/26/2016 | $1,470.00 |
| SYQWEST | 30 Kenney Drive | | Cranston | RI | 02920 | | Material | 8/26/2016 | $4,656.00 |
| TJ Assemblies | 10349 Franklin Avenue | | Franklin Park | IL | 60131 | | Material | 8/26/2016 | $2,075.35 |
| TRI VALLEY TROPHIES | 330 South Kellogg Avenue | | Goleta | CA | 93117 | | Supplies | 8/26/2016 | $59.94 |
| U.C. REGENTS | | | | | | | fees | 8/26/2016 | $303.96 |
| ULINE | 2200 S LAKESIDE DRIVE | | WAUKEGAN | IL | 60085 | | Supplies | 8/26/2016 | $2,442.70 |
| UPS | PO BOX 894820 | | LOS ANGELES | CA | 90189-4820 | | Services | 8/26/2016 | $503.86 |
| UTZ, LLC | 4 PECKMAN ROAD | | LITTLE FALLS | NJ | 07424-1632 | | Services | 8/26/2016 | $64.80 |
| VERIZON WIRELESS | PO Box 660108 | | Dallas | TX | 75266-0108 | | Services | 8/26/2016 | $3,164.12 |
| VOLT | FILE #53102 | | LOS ANGELES | CA | 90074-3102 | | Services | 8/26/2016 | $5,619.54 |
| WATJUS ELECTRIC, INC | 231 AYER ROAD | | HARVARD | MA | 01451 | | Services | 8/26/2016 | $726.02 |
| WHALING WEST PACKAGING CORP | 800 N. MITCHELL ROAD | | NEWBURY PARK | CA | 91320 | | Supplies | 8/26/2016 | $754.10 |
| WOODARD & CURRAN | P.O. BOX 414615 | | BOSTON | MA | 02241-4615 | | Services | 8/26/2016 | $5,265.88 |
| AUBUCHON HARDWARE | 95 Aubuchon Drive | | Westminster | MA | 01473 | | Manufaturing supplies | 8/30/2016 | $92.40 |
| BAGHOUSE SERVICES, INC. | 1731 POMONA ROAD | | CORONA | CA | 92880-6963 | | Services | 8/31/2016 | $1,107.87 |
| ALTA PROPERTIES, INC. | P.O. Box 90326 | | Santa Barbara | CA | 93190-0326 | | Rent California | 9/1/2016 | $126,003.90 |
| FFD TRUST | 90 Carroll Street | | Portland | ME | 04102 | | Rent - Ma. | 9/1/2016 | $16,980.94 |
| AETNA | P.O. BOX 601039 | | PASADENA | CA | 91189-1039 | | Employee Benefits | 9/2/2016 | $11,327.95 |
| ANTHEM BLUE CROSS | ASO Billing | 21555 Oxnard Street | Woodland Hills | CA | 91367 | | Employee Benefits | 9/2/2016 | $9,821.21 |
| EMPOWER RETIREMENT | 8525 E. Orchard Road, 10T3 | | Greenwood Village | CO | 80111 | | Employee Benefits | 9/2/2016 | $48,373.47 |
| Advanced Circuits | 229 S CLARK DR | | TEMPE | AZ | 85281 | | Material | 9/8/2016 | $363.00 |
| ADVANCED DICING TECHNOLOGIES | 1155 BUSINESS CENTER DRIVE SUITE 120 | | HORSHAM | PA | 19044 | | Services | 9/8/2016 | $213.00 |
| ALL WAYS CLEAN | PO Box 462 | | Morro Bay | CA | 93443 | | Services | 9/8/2016 | $1,575.00 |
| AMES RUBBER MANUFACTURING | 4516 BRAZIL STREET | | LOS ANGELES | CA | 90039 | | Manufaturing supplies | 9/8/2016 | $439.56 |
| ARION GLOBAL INC | 2919 TANAGER AVE | | Commerce | CA | 90040 | | Manufaturing supplies | 9/8/2016 | $100.00 |
| ARROW ELECTRONICS, INC. | 7459 S LIMA ST | | ENGLEWOOD | CO | 80112-3879 | | Manufaturing supplies | 9/8/2016 | $49.53 |
| BAGHOUSE SERVICES, INC. | 1731 POMONA ROAD | | CORONA | CA | 92880-6963 | | Services | 9/8/2016 | $1,103.58 |

| Creditor Name | Address1 | Address2 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|
| BECKMAN SOFTWARE ENGINEERING | Attn: Mel Beckman | 2025 Entrada Drive | Oxnard | CA | 93036 | | Services | 9/8/2016 | $450.00 |
| BLAKE WIRE AND CABLE CORP. | 16134 RUNNYMEDE STREET | | VAN NUYS | CA | 91406 | | Manufaturing supplies | 9/8/2016 | $25.20 |
| BORRMANN METAL CENTER | 110 WEST OLIVE AVE | | BURBANK | CA | 91502 | | Manufaturing supplies | 9/8/2016 | $471.95 |
| BRYLEN TECHNOLOGIES | 275 SO. ORANGE AVE. | | GPOLETA | CA | 93117 | | Services | 9/8/2016 | $1,322.00 |
| BUFLOVAK LLC/ PATTERSON-KELLEY | 750 EAST FERRY STREET | | BUFFALO | NY | 14211 | | Services | 9/8/2016 | $799.00 |
| BURKE INDUSTRIES | 2250 South Tenth Street | | San Jose | CA | 95112 | | Material | 9/8/2016 | $3,766.75 |
| CALRIGHT INSTRUMENTS | 8715 Mesa Point Terrace | | SAN DIEGO | CA | 92154 | | Manufaturing supplies | 9/8/2016 | $250.00 |
| CEC ELECTRICAL SERVICES | P.O. Box 23245 | | Santa Barbara | CA | 93121 | | Services | 9/8/2016 | $2,642.79 |
| CIREXX INTERNATIONAL, INC. | 791 NUTTMAN STREET | | SANTA CLARA | CA | 95054 | | Services | 9/8/2016 | $6,541.70 |
| COAST FLUID-AIRE | 547 W. BETTERAVIA ROAD SUITE #G | | SANTA MARIA | CA | 93455 | | Manufaturing supplies | 9/8/2016 | $394.16 |
| COLE PARMER INSTRUMENT COMPANY | 625 E BUNKER COURT | | VERNON HILLS | IL | 60061-1844 | | Manufaturing supplies | 9/8/2016 | $444.60 |
| CONTINENTAL DIAMOND TOOL CORP | P O Box 126 1221 Hartzell Street | | New Haven | IN | 46774-0126 | | Manufaturing supplies | 9/8/2016 | $1,505.00 |
| CREATIVE MATERIALS, INC. | 12 WILLOW RD | | AYER | MA | 01432 | | Services | 9/8/2016 | $3,000.00 |
| CTS CORPORATION - BOLINGBROOK | 479 Quadrangle Dr. Suite-E | | Bolingb rook | IL | 60440 | | Material | 9/8/2016 | $3,999.90 |
| DAY ASSOCIATES, INC. | 1968 LAKEVIEW AVENUE | | DRACUT | MA | 01826 | | Services | 9/8/2016 | $576.88 |
| DIACUT, INC. | P.O. BOX 217 | | PALMER LAKE | CO | 80133 | | Manufaturing supplies | 9/8/2016 | $794.92 |
| DIGI-KEY CORP 2021196 | 701 BROOKS AVE. SOUTH P.O. BOX 677 | | THIEF RIVER FALLS | MN | 56701 | | Material | 9/8/2016 | $209.99 |
| EIS, INC | 1524 W. 14th Street Suite 106 | | Tempe | AZ | 85281 | | Manufaturing supplies | 9/8/2016 | $473.87 |
| ELLSWORTH ADHESIVES | 25 HUBBLE | | IRVINE | CA | 92618 | | Manufaturing supplies | 9/8/2016 | $2,338.40 |
| FALMAT INCORPORATED | 1873 DIAMOND STREET | | SAN MARCOS | CA | 92069 | | Manufaturing supplies | 9/8/2016 | $474.50 |
| FEDEX | P.O. Box 7221 | | Pasadena | CA | 91109-7321 | | Services | 9/8/2016 | $3,395.02 |
| FEDEX FREIGHT | DEPT LA PO BOX 21415 | | Pasadena | CA | 91185-1415 | | Services | 9/8/2016 | $364.17 |
| GIFFIN RENTAL CORP | 285 RUTHERFORD AVE | | GOLETA | CA | 93117 | | Services | 9/8/2016 | $732.62 |
| GLOBAL INDUSTRIAL EQUIPMENT | 2505 MILL CENTER PARKWAY SUITE 100 | | BUFORD | GA | 30518 | | Material | 9/8/2016 | $1,658.63 |
| GOLETA WATER DISTRICT | P O BOX 847 | | GOLETA | CA | 93116-0847 | | Supplies | 9/8/2016 | $607.41 |
| GRAINGER | 101 S Rice Rd | | Oxnard | CA | 93030 | | Manufaturing supplies | 9/8/2016 | $452.83 |
| HARBOR OFFICE SOLUTIONS | 1436 DE LA VINA ST. | | SANTA BARBARA | CA | 93101 | | Supplies | 9/8/2016 | $125.00 |
| J.A. CRAWFORD COMPANY | 11813 E. SLAUSON AVE. | | SANTA FE SPRINGS | CA | 90670 | | Manufaturing supplies | 9/8/2016 | $781.02 |
| JOY EQUIPMENT PROTECTION, INC | 5661 CARPINTERIA AVE. | | CARPINTERIA | CA | 93013 | | Services | 9/8/2016 | $285.00 |
| LASER SERVICES | 123 Oak Hill Rd. | | Westford | MA | 01886 | | Services | 9/8/2016 | $150.00 |
| LEE SPRING CO | 104 INDUSTRIAL AVENUE | | GREENSBORO | NC | 27406 | | Supplies | 9/8/2016 | $73.08 |
| M & J ENGINEERING | 1 SO. Fairview Avenue | | GOLETA | CA | 93117 | | Services | 9/8/2016 | $6,480.00 |
| MARBORG INDUSTRIES | PO BOX 4127 | | SANTA BARBARA | CA | 93140 | | Utilities | 9/8/2016 | $176.00 |
| MCMASTER-CARR SUPPLY CO. | PO BOX 7690 | | CHICAGO | IL | 60680 | | Material | 9/8/2016 | $582.82 |
| MDC AIRCRAFT SERVICE | 1825 SURVEYOR AVENUE UNIT #102 | | SIMI VALLEY | CA | 93063 | | Services | 9/8/2016 | $10.00 |
| MID-STATE CONTAINER SALES INC | P.O. Box 1248 | | Nipomo | CA | 93444 | | Services | 9/8/2016 | $183.60 |
| MILLS MACHINE WORKS | 30 Carver Street | | Lawrence | MA | 01843 | | Material | 9/8/2016 | $600.00 |
| MISSION UNIFORM SERVICE | 725 E. MONTECITO | | SANTA BARBARA | CA | 93102 | | Services | 9/8/2016 | $2,766.93 |
| MOBILE MINI | 7420 S. KYRENE ROAD, SUITE 101 | | TEMPE | AZ | 85283 | | Services | 9/8/2016 | $391.29 |
| MOUSER ELECTRONICS | 1810 GILLESPIE WAY SUITE 101 | | EL CAJON | CA | 92020-0918 | | Manufaturing supplies | 9/8/2016 | $16.34 |
| MSC INDUSTRIAL SUPPLY CO. | 11450 MARKON DRIVE | | Garden Grove | CA | 92842 | | Manufaturing supplies | 9/8/2016 | $1,185.05 |
| NATIONAL INSTRUMENTS | 11500 N MOPAC EXPRESSWAY | | AUSTIN | TX | 78759-3504 | | Manufaturing supplies | 9/8/2016 | $1,052.63 |
| NORDSON EFD | 40 Catamore Blvd. | | East Providence | RI | 02914 | | Manufaturing supplies | 9/8/2016 | $298.72 |
| NRL & ASSOCIATES, INC. | 245 Log Canoe Circle Suite 1 | | Stevensville | MD | 21666 | | Material | 9/8/2016 | $9,682.40 |
| ONE WAY INDUSTRIAL SUPPLY INC | 302 PINE AVE | | GOLETA | CA | 93017 | | Manufaturing supplies | 9/8/2016 | $1,596.35 |
| PACIFICA SUITES HOTEL | 5490 HOLLISTER AVENUE | | SANTA BARBARA | CA | 93111 | | Services | 9/8/2016 | $3,261.62 |
| PRAIRIE CERAMICS CORP | 465 MCCORMICK ST | | SAN LEANDRO | CA | 94577 | | Material | 9/8/2016 | $890.40 |
| PRAXAIR | 455 E. WOOLEY RD | | OXNARD | CA | 93030 | | Manufaturing supplies | 9/8/2016 | $291.29 |
| PURCHASE POWER | P.O. BOX 38390 | | LOUISVILLE | KY | 40233 | | Services | 9/8/2016 | $150.00 |
| RAYNE OF SANTA BARBARA INC | P O BOX 6070 | | SANTA BARBARA | CA | 93111 | | Utilities | 9/8/2016 | $31.00 |
| RINCON ENGINEERING CORP. | 6325 CARPENTERIA AVENUE | | CARPENTERIA | CA | 93013 | | Services | 9/8/2016 | $4,408.00 |
| ROMANOW PACKAGING, LLC | 30 Porter Road | | Littleton | MA | 01460 | | Supplies | 9/8/2016 | $269.00 |
| S.L. FUSCO, INC. | 1966 VIA ARADO | | RANCHO DOMINQUEZ | CA | 90220 | | Supplies | 9/8/2016 | $635.06 |
| SANSUM CLINIC OCC. MEDICINE | 101 S. PATTERSON AVE. | | SANTA BARBARA | CA | 93111 | | Employee Benefits | 9/8/2016 | $294.16 |
| SOUTH COAST DELI | 185 SOUTH PATTERSON AVENUE | | Santa Barbara | CA | 93111 | | Services | 9/8/2016 | $98.14 |
| SOUTHERN CALIFORNIA EDISON CO | PO BOX 600 | | ROSEMEAD | CA | 91771 | | Utilities | 9/8/2016 | $37,604.64 |
| STAMPCO | 1754 EAST MAIN STREET | | VENTURA | CA | 93001 | | Supplies | 9/8/2016 | $331.43 |
| STAPLES BUSINESS ADVANTAGE | 9440 LURINE STREET | | CHATSWORTH | CA | 91311 | | Supplies | 9/8/2016 | $569.91 |
| TERRA UNIVERSAL | 800 S RAYMOND AVE | | FULLERTON | CA | 92831 | | Material | 9/8/2016 | $5,222.88 |
| THE MED CENTERS,INC. | C/O COMPLETE PRACTICE RESOURCE | 319 NORTH MILPAS STREET | SANTA BARBARA | CA | 93103-3262 | | Employee Benefits | 9/8/2016 | $205.00 |
| THYSSENKRUPP ONLINEMETALS LLC | 1138 WEST EWING | | SEATTLE | WA | 98119 | | Supplies | 9/8/2016 | $21.94 |
| TTE FILTERS, LLC | 7426A TANNER PKWY | | ARCADE | NY | 14009 | | Manufaturing supplies | 9/8/2016 | $726.00 |

| Creditor Name | Address1 | Address2 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|
| TYCO INTEGRATED SECURITY LLC | PO BOX 371967 | | PITTSBURGH | PA | 15250-7967 | | Services | 9/8/2016 | $317.49 |
| ULINE | 2200 S LAKESIDE DRIVE | | WAUKEGAN | IL | 60085 | | Supplies | 9/8/2016 | $895.39 |
| UPS | PO BOX 894820 | | LOS ANGELES | CA | 90189-4820 | | Services | 9/8/2016 | $488.27 |
| VERIZON | PO Box 15124 | | Albany | NY | 12212-5124 | | Services | 9/8/2016 | $139.99 |
| VOLT | FILE #53102 | | LOS ANGELES | CA | 90074-3102 | | Services | 9/8/2016 | $3,537.36 |
| WILLIAM SOPKO & SONS CO. INC. | 26500 LAKELAND BLVD | | CLEVELAND | OH | 44132 | | Supplies | 9/8/2016 | $603.60 |
| ANTHEM BLUE CROSS | ASO Billing | 21555 Oxnard Street | Woodland Hills | CA | 91367 | | Employee Benefits | 9/12/2016 | $58,754.25 |
| ALL WAYS CLEAN | PO Box 462 | | Morro Bay | CA | 93443 | | Services | 9/16/2016 | $1,075.00 |
| ALLSTAR MAGNETICS, LLC | 6205 NORTHEAST 63RD STREET | | VANCOUVER | WA | 98661 | | Manufaturing supplies | 9/16/2016 | $102.50 |
| ANTHEM BLUE CROSS | ASO Billing | 21555 Oxnard Street | Woodland Hills | CA | 91367 | | Employee Benefits | 9/16/2016 | $12,979.45 |
| AT&T | PO Box 5019 | | Carol Stream | IL | 60197-5019 | | Utilities | 9/16/2016 | $398.33 |
| BRYLEN TECHNOLOGIES | 275 SO. ORANGE AVE. | | GPOLETA | CA | 93117 | | Services | 9/16/2016 | $1,418.00 |
| CAL COAST LOCKSMITHS | 272 SOUTH ORANGE SUITE A | | GOLETA | CA | 93117 | | Services | 9/16/2016 | $50.24 |
| CEC ELECTRICAL SERVICES | P.O. Box 23245 | | Santa Barbara | CA | 93121 | | Services | 9/16/2016 | $3,403.76 |
| CHANNEL CITY LUMBER | 35 Aero Camino | | Goleta | CA | 93117 | | Supplies | 9/16/2016 | $397.26 |
| CHESTER LOGGINS | 4468 LOCHURST DRIVE | | PFAFFTOWN | NC | 27040 | | Services | 9/16/2016 | $437.50 |
| COAST FLUID-AIRE | 547 W. BETTERAVIA ROAD SUITE #G | | SANTA MARIA | CA | 93455 | | Manufaturing supplies | 9/16/2016 | $578.91 |
| COMPUVISION | 1421 STATE ST, STE F | | SANTA BARBARA | CA | 93101 | | Services | 9/16/2016 | $175.00 |
| DIGI-KEY CORP 2021196 | 701 BROOKS AVE. SOUTH P.O. BOX 677 | | THIEF RIVER FALLS | MN | 56701 | | Material | 9/16/2016 | $41.90 |
| ELLSWORTH ADHESIVES | 25 HUBBLE | | IRVINE | CA | 92618 | | Manufaturing supplies | 9/16/2016 | $808.35 |
| EMPOWER RETIREMENT | 8525 E. Orchard Road, 10T3 | | Greenwood Village | CO | 80111 | | Employee Benefits | 9/16/2016 | $47,592.82 |
| FEDEX | P.O. Box 7221 | | Pasadena | CA | 91109-7321 | | Services | 9/16/2016 | $3,349.74 |
| FEDEX FREIGHT | DEPT LA PO BOX 21415 | | Pasadena | CA | 91185-1415 | | Services | 9/16/2016 | $409.10 |
| FRONTIER | PO Box 740407 | | Cincinnati | OH | 45274-0407 | | Supplies | 9/16/2016 | $335.89 |
| GIFFIN RENTAL CORP | 285 RUTHERFORD AVE | | GOLETA | CA | 93117 | | Services | 9/16/2016 | $266.12 |
| GLOBAL INDUSTRIAL EQUIPMENT | 2505 MILL CENTER PARKWAY SUITE 100 | | BUFORD | GA | 30518 | | Material | 9/16/2016 | $40.99 |
| GRAINGER | 101 S Rice Rd | | Oxnard | CA | 93030 | | Manufaturing supplies | 9/16/2016 | $2,053.89 |
| GREENE RUBBER COMPANY INC | 20 CROSS STREET | | WOBURN | MA | 02142 | | Manufaturing supplies | 9/16/2016 | $154.60 |
| HARDWARE SPECIALTY CO. | 1951 Avonida Plaza Real | | Oceanside | CA | 92056 | | Supplies | 9/16/2016 | $1,239.00 |
| HUB INTERNATIONAL | 40 E. ALAMAR AVE | | SANTA BARBARA | CA | 93105 | | Insurance | 9/16/2016 | $10,281.75 |
| JOY EQUIPMENT PROTECTION, INC | 5661 CARPINTERIA AVE. | | CARPINTERIA | CA | 93013 | | Services | 9/16/2016 | $350.00 |
| KRAYDEN INC | 18330 SUTTER BLVD | | MORGAN HILL | CA | 95037 | | Material | 9/16/2016 | $398.36 |
| LEAF | P.O. BOX 742647 | | CINCINNATI | OH | 45274-2647 | | Services | 9/16/2016 | $309.93 |
| LITTLETON ELECTRIC LIGHT DEPARTMENT | PO BOX 783043 | | PHILADELPHIA | PA | 19178-3043 | | Utilities | 9/16/2016 | $3,564.62 |
| MCMASTER-CARR SUPPLY CO. | PO BOX 7690 | | CHICAGO | IL | 60680 | | Material | 9/16/2016 | $194.13 |
| MISSION UNIFORM SERVICE | 725 E. MONTECITO | | SANTA BARBARA | CA | 93102 | | Services | 9/16/2016 | $2,231.45 |
| ONE WAY INDUSTRIAL SUPPLY INC | 302 PINE AVE | | GOLETA | CA | 93017 | | Manufaturing supplies | 9/16/2016 | $798.03 |
| SOUTHERN CALIFORNIA EDISON CO | PO BOX 600 | | ROSEMEAD | CA | 91771 | | Utilities | 9/16/2016 | $6,581.16 |
| SPARKLETTS | PO BOX 660579 | | DALLAS | TX | 75266-0579 | | Utilities | 9/16/2016 | $111.89 |
| SPHERION STAFFING LLC | 271 N. Fairview Street Ste. 104 | | Goleta | CA | 93117 | | Services | 9/16/2016 | $4,585.13 |
| UPS | PO BOX 894820 | | LOS ANGELES | CA | 90189-4820 | | Services | 9/16/2016 | $206.20 |
| VOLT | FILE #53102 | | LOS ANGELES | CA | 90074-3102 | | Services | 9/16/2016 | $3,622.58 |
| LYON LIVING-HOLLISTER VILLAGE | 100 BALDWIN | | GOLETA | CA | 93117 | | Services | 9/21/2016 | $6,762.90 |
| Advanced Circuits | 229 S CLARK DR | | TEMPE | AZ | 85281 | | Material | 9/23/2016 | $1,055.70 |
| AETNA | P.O. BOX 601039 | | PASADENA | CA | 91189-1039 | | Employee Benefits | 9/23/2016 | $1,842.74 |
| ANTHEM BLUE CROSS | ASO Billing | 21555 Oxnard Street | Woodland Hills | CA | 91367 | | Employee Benefits | 9/23/2016 | $36,263.76 |
| ANTHEM BLUE CROSS | ASO Billing | 21555 Oxnard Street | Woodland Hills | CA | 91367 | | Employee Benefits | 9/23/2016 | $17,802.01 |
| BRONSON AND BRATTON, INC. | 220 SHORE DRIVE | | BURR RIDGE | IL | 60527 | | Material | 9/23/2016 | $3,205.00 |
| CISCO WEBEX, LLC | 16720 Collections Center Drive | | Chicago | IL | 60693 | | Services | 9/23/2016 | $750.00 |
| COLE PARMER INSTRUMENT COMPANY | 625 E BUNKER COURT | | VERNON HILLS | IL | 60061-1844 | | Manufaturing supplies | 9/23/2016 | $804.39 |
| COLONIAL PROCESSING CENTER | PO BOX 903 | | COLUMBIA | SC | 29202-0903 | | Employee Benefits | 9/23/2016 | $571.22 |
| CREATIVE INVOLVEMENT SYSTEMS, LLC | 15 CANTERBURY WOODS | | ORMOND BEACH | FL | 32174 | | Services | 9/23/2016 | $12,008.04 |
| DAVE OLDHAM | Address on File | | | | | | Services | 9/23/2016 | $44,287.04 |
| EIS, INC | 1524 W. 14th Street Suite 106 | | Tempe | AZ | 85281 | | Manufaturing supplies | 9/23/2016 | $250.40 |
| ELLSWORTH ADHESIVES | 25 HUBBLE | | IRVINE | CA | 92618 | | Manufaturing supplies | 9/23/2016 | $5,120.10 |
| FGL ENVIRONMENTAL | 853 CORPORATION STREET | | Santa Paula | CA | 93060 | | Services | 9/23/2016 | $265.65 |
| FIDELITY SECURITY LIFE/EYEMED | FSL/EYEMED PREMIUMS | PO BOX 632530 | CINCINNATI | OH | 45263-2530 | | Employee Benefits | 9/23/2016 | $1,796.85 |
| FIRST CHOICE | 18840 PARTHENIA STREET | | NORTHRIDGE | CA | 91324 | | Supplies | 9/23/2016 | $1,222.61 |
| FRANKLIN FIBRE-LAMITEX CORPORATION | 903 East 13th Street | | Wilmington | DE | 19802 | | Manufaturing supplies | 9/23/2016 | $166.00 |
| GLOBAL INDUSTRIAL EQUIPMENT | 2505 MILL CENTER PARKWAY SUITE 100 | | BUFORD | GA | 30518 | | Material | 9/23/2016 | $5,662.66 |
| GRAINGER | 101 S Rice Rd | | Oxnard | CA | 93030 | | Manufaturing supplies | 9/23/2016 | $1,285.84 |
| LANDSBERG | PO BOX 101144 | | PASADENA | CA | 91189-1144 | | Manufaturing supplies | 9/23/2016 | $667.49 |

| Creditor Name | Address1 | Address2 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|
| LEE ANN BRAINARD | 10 HARRIMAN COURT | | MAYNARD | MA | 01754 | | Services | 9/23/2016 | $350.00 |
| LEGAL SHIELD | P.O. Box 2629 | | Ada | OK | 74821-2629 | | Employee Benefits | 9/23/2016 | $296.40 |
| LINA | Unknown | | | | | | Employee Benefits | 9/23/2016 | $10,885.16 |
| MACDERMID INDUSTRIAL SOLUTIONS | 245 Freight Street | | Waterbury | CT | 06702 | | Manufaturing supplies | 9/23/2016 | $102.34 |
| MATHWORK INC - Remit | 3 APPLE HILL DR | | NATICK | MA | 01760-2098 | | Services | 9/23/2016 | $6,748.00 |
| MCMASTER-CARR SUPPLY CO. | PO BOX 7690 | | CHICAGO | IL | 60680 | | Material | 9/23/2016 | $837.18 |
| MILLS MACHINE WORKS | 30 Carver Street | | Lawrence | MA | 01843 | | Material | 9/23/2016 | $8,750.00 |
| MISSION UNIFORM SERVICE | 725 E. MONTECITO | | SANTA BARBARA | CA | 93102 | | Services | 9/23/2016 | $1,451.43 |
| MSC INDUSTRIAL SUPPLY CO. | 11450 MARKON DRIVE | | Garden Grove | CA | 92842 | | Manufaturing supplies | 9/23/2016 | $296.60 |
| NATIONAL INSTRUMENTS | 11500 N MOPAC EXPRESSWAY | | AUSTIN | TX | 78759-3504 | | Manufaturing supplies | 9/23/2016 | $999.80 |
| NEWARK | 4180 HIGHLANDER PARKWAY | | RICHFIELD | OH | 44286 | | Material | 9/23/2016 | $208.70 |
| ONE WAY INDUSTRIAL SUPPLY INC | 302 PINE AVE | | GOLETA | CA | 93017 | | Manufaturing supplies | 9/23/2016 | $415.91 |
| PINOLI'S REFRIGERATION CO., INC. | DBA PINOLI'S MECHANICAL CONTRACTING | P.O. BOX 166 | BUELLTON | CA | 93427 | | Services | 9/23/2016 | $10,864.00 |
| PRAIRIE CERAMICS CORP | 465 MCCORMICK ST | | SAN LEANDRO | CA | 94577 | | Material | 9/23/2016 | $1,733.40 |
| PRAXAIR | 455 E. WOOLEY RD | | OXNARD | CA | 93030 | | Manufaturing supplies | 9/23/2016 | $765.13 |
| QUALITY MAGNETICS CORPORATION | 18025 ADRIA MARU LANE | | CARSON | CA | 90746 | | Material | 9/23/2016 | $5,208.30 |
| QUICKPARTS.COM, INC | 301 Perimeter Center North Suite 400 | | Atlanta | GA | 30346 | | Supplies | 9/23/2016 | $47.50 |
| R.S. HUGHES CO, INC. | 10639 GLENOAKS BLVD | | PACOIMA | CA | 91331 | | Manufaturing supplies | 9/23/2016 | $72.74 |
| ROBERT LEE | Unknown | | | | | | Services | 9/23/2016 | $18,454.88 |
| ROCHESTER ELECTRONICS | 10 MALCOLM HOYT DRIVE | | NEWBURYPORT | MA | 01950 | | Manufaturing supplies | 9/23/2016 | $516.00 |
| SANTA BARBARA COUNTY | AIR POLLUTION CONTROL DISTRICT | 26 CASTILLIAN DR.,BUILDING#B23 | GOLETA | CA | 93117 | | fees | 9/23/2016 | $770.00 |
| SEACON/BRANTNER & ASSOC.,INC. | 1700 GILLESPIE WAY | | EL CAJON | CA | 92020 | | Material | 9/23/2016 | $142.00 |
| SHRED-IT USA LLC | DBA SHRED-IT NORTH LOS ANGELES | 6100 CONDOR DRIVE, UNIT B | MOORPARK | CA | 93021 | | Services | 9/23/2016 | $87.17 |
| SOLVAY FLUORIDES LLC | 3333 Richmond Avenue | | HOUSTON | TX | 77098-3099 | | Material | 9/23/2016 | $8,206.25 |
| SOUTH COAST DELI | 185 SOUTH PATTERSON AVENUE | | Santa Barbara | CA | 93111 | | Services | 9/23/2016 | $175.27 |
| SPHERION STAFFING LLC | 271 N. Fairview Street Ste. 104 | | Goleta | CA | 93117 | | Services | 9/23/2016 | $5,700.46 |
| STAPLES BUSINESS ADVANTAGE | 9440 LURINE STREET | | CHATSWORTH | CA | 91311 | | Supplies | 9/23/2016 | $252.46 |
| STATE BOARD OF EQUALIZATION | 250 SOUTH 2ND ST | | SAN JOSE | CA | 95113 | | fees | 9/23/2016 | $433.90 |
| TRELLEBORG OFFSHORE BOSTON INC | 24 Teed Dr. | | Randolph | MA | 02368 | | Material | 9/23/2016 | $6,606.60 |
| VAGA INDUSTRIES | 2505 LOMA AVE. | | SOUTH EL MONTE | CA | 91733 | | Material | 9/23/2016 | $220.34 |
| VOLT | FILE #53102 | | LOS ANGELES | CA | 90074-3102 | | Services | 9/23/2016 | $15,483.88 |
| WINZER CORP/MRO SUPPLY | PO BOX 469 | | OXNARD | CA | 93032 | | Supplies | 9/23/2016 | $82.08 |
| AMAZON.COM | 410 Terry Ave | | North Seattle | WA | 98109 | | Supplies | 9/26/2016 | $378.75 |
| AMERICAN EXPRESS | ELNA MAGNETICS 203 MULDEN TURNPIKE | | SAUGERTIES | NY | 12477 | | Material | 9/26/2016 | $40,657.91 |
| ANDREW ROBERTS - Remit | 215 OAK STREET | | NATICK | MA | 01760-1324 | | Manufaturing supplies | 9/26/2016 | $499.20 |
| ARAMSCO | 3210 E ROESER RD SUITE 7 | | PHOENIX | AZ | 85040 | | Manufaturing supplies | 9/26/2016 | $94.06 |
| AXIOM TEST EQUIPMENT | 2610 Commerce Way | | Vista | CA | 92081 | | Services | 9/26/2016 | $1,447.56 |
| BORKA TOOLS | 29383 Breezewood | | Farmington Hills | MI | 48331 | | Manufaturing supplies | 9/26/2016 | $117.50 |
| CHEMBAR | 861 TAYLOR RD# E | | COLUMBUS | OH | 43230 | | Manufaturing supplies | 9/26/2016 | $238.69 |
| COMPLIANCESIGNS.COM | 56 SOUTH MAIN STREET | | CHADWICK | IL | 61014 | | Services | 9/26/2016 | $51.00 |
| COORSTEK | 600 NINTH STREET | | GOLDEN | CO | 80401 | | Material | 9/26/2016 | $13,790.40 |
| DELL MARKETING | Dell Financial Services | PO Box 81577 | Austin | TX | 78708-1577 | | Services | 9/26/2016 | $19,538.26 |
| DIVERSIFIED AIR SYSTEMS, INC | 10801 Electron Dr. | | Louisville | KY | 40299 | | Material | 9/26/2016 | $3,832.00 |
| ELNA MAGNETICS | 203 MALDEN TURNPIKE | | SAUGERTIES | NY | 12477 | | Manufaturing supplies | 9/26/2016 | $96.25 |
| GLOBAL INDUSTRIAL EQUIPMENT | 2505 MILL CENTER PARKWAY SUITE 100 | | BUFORD | GA | 30518 | | Material | 9/26/2016 | $1,511.71 |
| HOME DEPOT | 6975 MARKET PLACE DRIVE | | GOLETA | CA | 93117 | | Supplies | 9/26/2016 | $249.77 |
| IdenTrust | 55 Hawthorne St, STE 400 | | San Francisco | CA | 94105 | | Services | 9/26/2016 | $331.00 |
| IDWHOLESALER.COM | 18640 LAKE DRIVE EAST | | CHANHASSEN | MN | 55317 | | Supplies | 9/26/2016 | $90.66 |
| NETWORK INNOVATIONS US INC. | 4950 WEST PROSPECT ROAD | | FORT LAUDERDALE | FL | 33309 | | Services | 9/26/2016 | $1,260.00 |
| OFFICE DEPOT | 6600 North Military Trail | | Boca Raton | FL | 33496 | | Supplies | 9/26/2016 | $42.45 |
| OMEGA TECHNOLOGIES, INC. | 31125 Via Colinas, Suite 905 | | Westlake Village | CA | 91362 | | Manufaturing supplies | 9/26/2016 | $443.23 |
| O'REILLY AUTO PARTS | 233 SOUTH PATTERSON AVE | | SPRINGFIELD | MO | 65802-2298 | | Supplies | 9/26/2016 | $1,543.29 |
| PPG AEROSPACE | 24811 AVENUE ROCKEFELLER | | VALENCIA | CA | 91355 | | Material | 9/26/2016 | $4,395.54 |
| PRINTER SUPPORT CORPORATION | 531 Main St. | | Acton | MA | 01720 | | Services | 9/26/2016 | $1,820.81 |
| RAPID MACHINING | 22 Charron Ave | | Nashua | NH | 03063 | | Services | 9/26/2016 | $3,612.06 |
| SAWYER PETROLEUM | P O BOX 72 | | SANTA PAULA | CA | 93061 | | Manufaturing supplies | 9/26/2016 | $2,225.53 |
| SMTMAX/OMXIE CORPORATION | 5675 KIMBALL CT. | | CHINO | CA | 91710 | | Material | 9/26/2016 | $339.63 |
| STELLAR INDUSTRIAL SUPPLY, INC | 755 FIERO LANE SUITE D | | SAN LUIS OBISPO | CA | 93401 | | Manufaturing supplies | 9/26/2016 | $1,615.42 |
| SYNQOR | 155 SWANSON ROAD | | BOXBOROUGH | MA | 01719-1316 | | Material | 9/26/2016 | $400.00 |
| TELEDYNE IMPULSE | 9855 CARROLL CANYON RD. | | SAN DIEGO | CA | 92131 | | Material | 9/26/2016 | $3,220.50 |
| TEQUIPMENT.NET | 205 Westwood Avenue | | Long Branch | NJ | 07740 | | Supplies | 9/26/2016 | $52.78 |
| TEST EQUITY, INC. | 6100 CONDOR DRIVE | | MOORPARK | CA | 93021 | | Material | 9/26/2016 | $1,304.56 |

| Creditor Name | Address1 | Address2 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|
| TRANSDUCER TECHNIQUES INC | 42480 RIO NEDO | | TEMECULA | CA | 92590 | | Material | 9/26/2016 | $256.00 |
| VASTEX INTERNATIONAL INC. | 1032 North Irving Street | | Allentown | PA | 18109-1846 | | Material | 9/26/2016 | $733.50 |
| ZBATTERY.COM, INC. | 1826 HILLTOP ROAD | | ST. JOSEPH | MI | 49085-2307 | | Manufaturing supplies | 9/26/2016 | $120.96 |
| THE GAS COMPANY | PO Box C | | Monterey Park | CA | 91756-5111 | | Utilities | 9/27/2016 | $492.07 |
| HARWIN CONSTRUCTION | 4326 Calle Real, Space #1 | | Santa Barbara | CA | 93110 | | Services | 9/28/2016 | $1,758.22 |
| MD PAINTING | 2438 Mesa School Ln. | | Santa Barbara | CA | 93109 | | Services | 9/28/2016 | $3,500.00 |
| CREATIVE INVOLVEMENT SYSTEMS, LLC | 15 CANTERBURY WOODS | | ORMOND BEACH | FL | 32174 | | Services | 9/29/2016 | $10,624.78 |
| DAVE OLDHAM | Address on File | | | | | | Services | 9/29/2016 | $51,783.15 |
| DAVE OLDHAM | Address on File | | | | | | Services | 9/29/2016 | $13,000.00 |
| PLEX SYSTEMS,INC | 900 TOWER DRIVE, SUITE 1400 | | TROY | MI | 48098-2822 | | Services | 9/29/2016 | $35,929.98 |
| ANTHEM BLUE CROSS | ASO Billing | 21555 Oxnard Street | Woodland Hills | CA | 91367 | | Employee Benefits | 9/30/2016 | $28,842.94 |
| EMPOWER RETIREMENT | 8525 E. Orchard Road, 10T3 | | Greenwood Village | CO | 80111 | | Employee Benefits | 9/30/2016 | $47,552.30 |
| EMPOWER RETIREMENT | 8525 E. Orchard Road, 10T3 | | Greenwood Village | CO | 80111 | | Employee Benefits | 9/30/2016 | $18,313.86 |
| HOLLAND & KNIGHT,LLP | 400 S Hope St | | Los Angeles | CA | 90071 | | Services | 9/30/2016 | $13,424.00 |
| LITTLER MENDELSON P.C. | PO BOX 45547 | | SAN FRANCISCO | CA | 94145 | | Services | 9/30/2016 | $33,748.75 |
| JAMES R. LABERTEW | 278 Elwood Beach Drive #14 | | Goleta | CA | 93117 | | Services | 10/3/2016 | $3,705.00 |
| 3M COMPANY | ELECTRONIC MARKETS MATERIALS DIVISION | | ST PAUL | MN | 55144 | | Material | 10/6/2016 | $1,860.00 |
| ADVANCED DICING TECHNOLOGIES | 1155 BUSINESS CENTER DRIVE SUITE 120 | | HORSHAM | PA | 19044 | | Services | 10/6/2016 | $85.00 |
| AIRGAS USA, LLC | 4692 VALENTINE ROAD | | VENTURA | CA | 93003-5740 | | Manufaturing supplies | 10/6/2016 | $132.90 |
| ALL SEALS INCORP | 20762 LINEAR LANE | | LAKE FOREST | CA | 92630 | | Manufaturing supplies | 10/6/2016 | $41.40 |
| ALL-SPEC INDUSTRIES | 5228 US HWY 421 NORTH | | WILMINGTON | NC | 28401 | | Manufaturing supplies | 10/6/2016 | $653.18 |
| ALTA PROPERTIES, INC. | P.O. Box 90326 | | Santa Barbara | CA | 93190-0326 | | Rent California | 10/6/2016 | $126,003.90 |
| AMAZON.COM | 410 Terry Ave | | North Seattle | WA | 98109 | | Supplies | 10/6/2016 | $654.15 |
| AMERICAN EXPRESS | ELNA MAGNETICS 203 MULDEN TURNPIKE | | SAUGERTIES | NY | 12477 | | Material | 10/6/2016 | $30,045.93 |
| AMERIGAS PROPANE LP | 315 MONTGOMERY AVE | | OXNARD | CA | 93036-1007 | | Manufaturing supplies | 10/6/2016 | $225.28 |
| APPLIED INDUSTRIAL TECH | 5107 WALKER STREET | | VENTURA | CA | 93003 | | Manufaturing supplies | 10/6/2016 | $24.62 |
| AQUA-FLO SUPPLY | 3030 S LA PATERA UNIT # 10 | | GOLETA | CA | 93117 | | Manufaturing supplies | 10/6/2016 | $73.60 |
| ARAMSCO | 3210 E ROESER RD SUITE 7 | | PHOENIX | AZ | 85040 | | Manufaturing supplies | 10/6/2016 | $198.72 |
| ARION GLOBAL INC | 2919 TANAGER AVE | | Commerce | CA | 90040 | | Manufaturing supplies | 10/6/2016 | $100.00 |
| ARROW ELECTRONICS, INC. | 7459 S LIMA ST | | ENGLEWOOD | CO | 80112-3879 | | Manufaturing supplies | 10/6/2016 | $135.04 |
| AT CONFERENCE | PO BOX 2939 | | SOUTHAMPTON | NY | 11969 | | Utilities | 10/6/2016 | $3.05 |
| BOONE GRAPHICS | 70 SOUTH KELLOGG AVENUE | | GOLETA | CA | 93117 | | Services | 10/6/2016 | $90.29 |
| BRAND NU LABS, INC | 377 Research Parkway | | Meriden | CT | 06450 | | Manufaturing supplies | 10/6/2016 | $253.54 |
| CAL COAST LOCKSMITHS | 272 SOUTH ORANGE SUITE A | | GOLETA | CA | 93117 | | Services | 10/6/2016 | $66.60 |
| CAL WEST ENVIRONMENTAL | 2386 FIRST ST. | | LA VERNE | CA | 91750 | | Services | 10/6/2016 | $12,090.89 |
| CHANNEL CITY LUMBER | 35 Aero Camino | | Goleta | CA | 93117 | | Supplies | 10/6/2016 | $173.81 |
| CHEMBAR | 861 TAYLOR RD# E | | COLUMBUS | OH | 43230 | | Manufaturing supplies | 10/6/2016 | $716.07 |
| CHESTER LOGGINS | 4468 LOCHURST DRIVE | | PFAFFTOWN | NC | 27040 | | Services | 10/6/2016 | $7,750.00 |
| COORSTEK | 600 NINTH STREET | | GOLDEN | CO | 80401 | | Material | 10/6/2016 | $7,199.40 |
| CORNUCOPIA TOOL & PLASTIC INC | 448 SHERWOOD ROAD PO BOX 1915 | | PASO ROBLES | CA | 93447 | | Manufaturing supplies | 10/6/2016 | $130.50 |
| CURT MADISON | 5208 KEO DRIVE | | SANTA BARBARA | CA | 93111 | | Services | 10/6/2016 | $1,976.00 |
| DIACUT, INC. | P.O. BOX 217 | | PALMER LAKE | CO | 80133 | | Manufaturing supplies | 10/6/2016 | $110.00 |
| E.L. HARVEY & SONS | 68 Hopkinton Road Route 135 | | Westboro | MA | 01581-2126 | | Services | 10/6/2016 | $109.00 |
| Essco Calibration Laboratory | 27 Industrial Avenue | | Chemlmsford | MA | 01824 | | Services | 10/6/2016 | $1,119.00 |
| FEDEX | P.O. Box 7221 | | Pasadena | CA | 91109-7321 | | Services | 10/6/2016 | $8,182.31 |
| FEDEX | P.O. Box 7221 | | Pasadena | CA | 91109-7321 | | Services | 10/6/2016 | $28,000.00 |
| FEDEX FREIGHT | DEPT LA PO BOX 21415 | | Pasadena | CA | 91185-1415 | | Services | 10/6/2016 | $341.30 |
| FFD TRUST | 90 Carroll Street | | Portland | ME | 04102 | | Rent - Ma. | 10/6/2016 | $16,980.94 |
| FOAM FACTORY, INC | 17500 23 MILE ROAD | | MACCOMB | MI | 48044 | | Material | 10/6/2016 | $2,139.40 |
| GOLETA VALLEY PAINT | 325 RUTHERFORD ST SUITE B | | GOLETA | CA | 93117 | | Supplies | 10/6/2016 | $18.56 |
| GOLETA WATER DISTRICT | P O BOX 847 | | GOLETA | CA | 93116-0847 | | Supplies | 10/6/2016 | $413.25 |
| HEILIND ELECTRONICS INC | 880 AVENIDA ACASO, STE 200 | | CAMARILLO | CA | 93012 | | Supplies | 10/6/2016 | $70.00 |
| HILLMAN SUPPLY CO, INC. | 13935 NW US Hwy 441 | | Alachua | FL | 32615 | | Manufaturing supplies | 10/6/2016 | $105.00 |
| HIRERIGHT, LLC | P.O. Box 847891 | | Dallas | TX | 75284-7891 | | Services | 10/6/2016 | $254.10 |
| HOFFMEYER COMPANY | 8440-A KASS DR | | BUENA PARK | CA | 90621 | | Supplies | 10/6/2016 | $108.46 |
| HOME DEPOT | 6975 MARKET PLACE DRIVE | | GOLETA | CA | 93117 | | Supplies | 10/6/2016 | $171.77 |
| IGO'S WELDING SUPPLY CO., INC. | 205 GROVE ST. | | WATERTOWN | MA | 02472 | | Supplies | 10/6/2016 | $41.38 |
| INQUIRIES, INC | PO BOX 67 | | Easton | MD | 21601 | | Services | 10/6/2016 | $90.00 |
| KEANE FIRE & SAFETY | 1500 Main Street | | Waltham | MA | 02451 | | Services | 10/6/2016 | $206.25 |
| LEVEL DEVELOPMENTS LIMITED | 5254 Cherrington Rd. Suite #100 | | Toledo | OH | 43623 | | Material | 10/6/2016 | $350.00 |
| LIGHTHOUSE PLACEMENT SERVICES - REMIT | 39 AYER ROAD | | LITTLETON | MA | 01460 | | Services | 10/6/2016 | $3,469.10 |
| LITTLETON ELECTRIC LIGHT DEPARTMENT | PO BOX 783043 | | PHILADELPHIA | PA | 19178-3043 | | Utilities | 10/6/2016 | $2,896.79 |

In re Channel Technologies Group, LLC
Case No. 9:16–bk–11912–DS
SOFA: Part 2, Question 3

| Creditor Name | Address1 | Address2 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|
| MID-STATE CONTAINER SALES INC | P.O. Box 1248 | | Nipomo | CA | 93444 | | Services | 10/6/2016 | $183.60 |
| MILLERS BUILDING MAINTENANCE | 3395 S HIGUERA ST. #60 | | SAN LUIS OBISPO | CA | 93401 | | Services | 10/6/2016 | $8,543.13 |
| MOUSER ELECTRONICS | 1810 GILLESPIE WAY SUITE 101 | | EL CAJON | CA | 92020-0918 | | Manufaturing supplies | 10/6/2016 | $204.54 |
| N.E. COPY SPECIALISTS, INC. | PO BOX 4024 | | WOBURN | MA | 01888-4024 | | Services | 10/6/2016 | $35.19 |
| NEWARK | 4180 HIGHLANDER PARKWAY | | RICHFIELD | OH | 44286 | | Material | 10/6/2016 | $108.58 |
| NEWEGG.COM | 9997 Rose Hills Rd | | Whittier | CA | 90601 | | Supplies | 10/6/2016 | $1,518.86 |
| NORDSON EFD | 40 Catamore Blvd. | | East Providence | RI | 02914 | | Manufaturing supplies | 10/6/2016 | $149.36 |
| OCEANSERVER TECHNOLOGY, INC. | 151 Martine St. | | Fall River | MA | 02723 | | Material | 10/6/2016 | $1,034.20 |
| ONESOURCE WATER | PO BOX 677867 | | DALLAS | TX | 75267-7867 | | Services | 10/6/2016 | $206.33 |
| OTTO SYSTEMS | 12010 BLOOMFIELD AVE | | SANTA FE SPRINGS | CA | 90670 | | Supplies | 10/6/2016 | $294.31 |
| PLASTIC-MART.COM | 11665 Santa Monica Blvd | | LOS ANGELES | CA | 90025 | | Supplies | 10/6/2016 | $397.87 |
| PLEX SYSTEMS,INC | 900 TOWER DRIVE, SUITE 1400 | | TROY | MI | 48098-2822 | | Services | 10/6/2016 | $787.50 |
| PORT PLASTICS INC. | 15317 Don Julian Rd | | City of Industry | CA | 91745 | | Supplies | 10/6/2016 | $227.28 |
| PPG AEROSPACE | 24811 AVENUE ROCKEFELLER | | VALENCIA | CA | 91355 | | Material | 10/6/2016 | $4,421.63 |
| PRISTINE PRODUCTS,LLC | 847 S.STATE RD. 101 | | LIBERTY | IN | 47353 | | Services | 10/6/2016 | $57.00 |
| PURCHASE POWER | P.O. BOX 38390 | | LOUISVILLE | KY | 40233 | | Services | 10/6/2016 | $150.00 |
| RACKSPACE | 1 FANATICAL PLACE CITY OF WINDCREST | | SAN ANTONIO | TX | 78218 | | Services | 10/6/2016 | $5,020.00 |
| RAYNE OF SANTA BARBARA INC | P O BOX 6070 | | SANTA BARBARA | CA | 93111 | | Utilities | 10/6/2016 | $31.00 |
| RDS WIRE & CABLE | 225 EAST GARDENA BLVD. | | GARDENA | CA | 90248 | | Manufaturing supplies | 10/6/2016 | $235.00 |
| RYAN ENTERPRISE - Remit | 42075 REMINGTON AVESUITE 105 | | TEMECULA | CA | 92590 | | Services | 10/6/2016 | $40.00 |
| SAFETY-KLEEN SYSTEMS, INC | 5360 LEGACY DRIVE | | PLANO | TX | 75024 | | Manufaturing supplies | 10/6/2016 | $251.40 |
| SANSUM CLINIC OCC. MEDICINE | 101 S. PATTERSON AVE. | | SANTA BARBARA | CA | 93111 | | Employee Benefits | 10/6/2016 | $55.00 |
| SAWYER PETROLEUM | P O BOX 72 | | SANTA PAULA | CA | 93061 | | Manufaturing supplies | 10/6/2016 | $570.78 |
| SHRED-IT USA LLC | DBA SHRED-IT NORTH LOS ANGELES | 6100 CONDOR DRIVE, UNIT B | MOORPARK | CA | 93021 | | Services | 10/6/2016 | $86.52 |
| SIMA S ENTERPRISES, LLC | PO Box 1397 | | WALL TOWNSHIP | NJ | 07719 | | Services | 10/6/2016 | $50.85 |
| SMARDAN-HATCHER CO. | 810 E. MASON ST | | SANTA BARBARA | CA | 93140 | | Services | 10/6/2016 | $23.57 |
| SOUTH COAST DELI | 185 SOUTH PATTERSON AVENUE | | Santa Barbara | CA | 93111 | | Services | 10/6/2016 | $162.05 |
| SOUTHERN CALIFORNIA EDISON CO | PO BOX 600 | | ROSEMEAD | CA | 91771 | | Utilities | 10/6/2016 | $26,465.46 |
| SPARKLETTS | PO BOX 660579 | | DALLAS | TX | 75266-0579 | | Utilities | 10/6/2016 | $90.38 |
| SPHERION STAFFING LLC | 271 N. Fairview Street Ste. 104 | | Goleta | CA | 93117 | | Services | 10/6/2016 | $29,311.85 |
| STAMPCO | 1754 EAST MAIN STREET | | VENTURA | CA | 93001 | | Supplies | 10/6/2016 | $143.50 |
| SUN CONFERENCE | 1130 CACIQUE ST. #65 | | Santa Barbara | CA | 93103 | | Services | 10/6/2016 | $227.60 |
| SUNSHINE METALS | 2051 RAYMER AVE SUITE B | | FULLERTON | CA | 92833 | | Material | 10/6/2016 | $1,620.28 |
| TELEDYNE IMPULSE | 9855 CARROLL CANYON RD. | | SAN DIEGO | CA | 92131 | | Material | 10/6/2016 | $1,443.00 |
| TEST EQUITY, INC. | 6100 CONDOR DRIVE | | MOORPARK | CA | 93021 | | Material | 10/6/2016 | $1,304.56 |
| THE GAS COMPANY | PO Box C | | Monterey Park | CA | 91756-5111 | | Utilities | 10/6/2016 | $1,062.13 |
| THYSSENKRUPP ONLINEMETALS LLC | 1138 WEST EWING | | SEATTLE | WA | 98119 | | Supplies | 10/6/2016 | $27.82 |
| TORRINGTON BRUSH WORKS, INC. | 4377 INDEPENDENCE CT. | | SARASOTA | FL | 34234 | | Supplies | 10/6/2016 | $85.50 |
| UPS | PO BOX 894820 | | LOS ANGELES | CA | 90189-4820 | | Services | 10/6/2016 | $1,058.08 |
| UPS FREIGHT | P.O. BOX 650690 | | DALLAS | TX | 75265-0690 | | Services | 10/6/2016 | $1,239.91 |
| VALLEY SEAL COMPANY | 6430 VARIEL AVENUE #106 | | WOODLAND HILLS | CA | 91367 | | Services | 10/6/2016 | $30.00 |
| VERIZON | PO Box 15124 | | Albany | NY | 12212-5124 | | Services | 10/6/2016 | $139.99 |
| VERIZON WIRELESS | PO Box 660108 | | Dallas | TX | 75266-0108 | | Services | 10/6/2016 | $2,286.25 |
| VOLT | FILE #53102 | | LOS ANGELES | CA | 90074-3102 | | Services | 10/6/2016 | $16,925.13 |
| WESTPAK USA | 1235 N. Red Gum St. | | Anaheim | CA | 92806 | | Supplies | 10/6/2016 | $135.82 |
| ZBATTERY.COM, INC. | 1826 HILLTOP ROAD | | ST. JOSEPH | MI | 49085-2307 | | Manufaturing supplies | 10/6/2016 | $17.99 |
| ZOROTOOLS.COM | 909 ASHURY DR | | BUFFALO GROVE | IL | 60089 | | Manufaturing supplies | 10/6/2016 | $159.28 |
| ANTHEM BLUE CROSS | ASO Billing | 21555 Oxnard Street | Woodland Hills | CA | 91367 | | Employee Benefits | 10/7/2016 | $31,590.39 |
| CLEAN HARBORS ENVIRONMENTAL SERVICES, INC. | 1 Hill Avenue | | Braintree | MA | 01460 | | Services | 10/10/2016 | $5,542.67 |
| HARRIS CORPORATION dba EVI TECHNOLOGY LLC | 7130 COLUMBIA GATEWAY DRIVE | | COLUMBIA | MD | 20146 | | Manufaturing supplies | 10/10/2016 | $900.00 |
| DAVE OLDHAM | Address on File | | | | | | Services | 10/13/2016 | $26,017.70 |
| LINDA AKENS | PO BOX 4 | | SUMMERLAND | CA | 93067 | | Services | 10/13/2016 | $350.00 |
| LIGHTHOUSE PLACEMENT SERVICES - REMIT | 39 AYER ROAD | | LITTLETON | MA | 01460 | | Services | 10/14/2016 | $413.10 |
| PINOLI'S REFRIGERATION CO., INC. | DBA PINOLI'S MECHANICAL CONTRACTING | P.O. BOX 166 | BUELLTON | CA | 93427 | | Services | 10/14/2016 | $22,419.89 |
| SPHERION STAFFING LLC | 271 N. Fairview Street Ste. 104 | | Goleta | CA | 93117 | | Services | 10/14/2016 | $9,345.23 |
| VOLT | FILE #53102 | | LOS ANGELES | CA | 90074-3102 | | Services | 10/14/2016 | $4,671.48 |
| **Total:** | | | | | | | | | **$3,602,186.36** |

Marie Channel Technologies Group, LLC
Case No. 9:16–bk–11912–PC
SOFA: Part 2, Question 4

| Insider Name | Address | Relationship to Debtor | Reasons for payment or transfer | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|
| LYNN CHEN | Address on File | CFO | Business expense Reimbursement | 10/16/2015 | $103.00 |
| LYNN CHEN | Address on File | CFO | Housing allowance | 10/16/2015 | $1,500.00 |
| LYNN CHEN | Address on File | CFO | Services | 10/16/2015 | $8,192.69 |
| RALPH PHILLIPS | Address on File | Director, CEO and President | Business expense reimbursement | 10/16/2015 | $121.29 |
| RALPH PHILLIPS | Address on File | Director, CEO and President | Housing Allowance | 10/16/2015 | $1,950.00 |
| RALPH PHILLIPS | Address on File | Director, CEO and President | Services | 10/16/2015 | $11,539.20 |
| LYNN CHEN | Address on File | CFO | Services | 10/30/2015 | $9,231.20 |
| RALPH PHILLIPS | Address on File | Director, CEO and President | Services | 10/30/2015 | $11,539.20 |
| LYNN CHEN | Address on File | CFO | Housing allowance | 11/13/2015 | $1,500.00 |
| LYNN CHEN | Address on File | CFO | Services | 11/13/2015 | $9,231.20 |
| RALPH PHILLIPS | Address on File | Director, CEO and President | Housing Allowance | 11/13/2015 | $1,950.00 |
| LYNN CHEN | Address on File | CFO | Business expense Reimbursement | 11/27/2015 | $137.50 |
| LYNN CHEN | Address on File | CFO | Services | 11/27/2015 | $9,231.20 |
| RALPH PHILLIPS | Address on File | Director, CEO and President | Services | 11/27/2015 | $11,539.20 |
| LYNN CHEN | Address on File | CFO | Housing allowance | 12/11/2015 | $1,500.00 |
| LYNN CHEN | Address on File | CFO | Services | 12/11/2015 | $9,231.20 |
| RALPH PHILLIPS | Address on File | Director, CEO and President | Housing Allowance | 12/11/2015 | $1,950.00 |
| RALPH PHILLIPS | Address on File | Director, CEO and President | Services | 12/11/2015 | $11,539.20 |
| LYNN CHEN | Address on File | CFO | Business expense Reimbursement | 12/25/2015 | $50.00 |
| LYNN CHEN | Address on File | CFO | Services | 12/25/2015 | $9,231.20 |
| RALPH PHILLIPS | Address on File | Director, CEO and President | Business expense reimbursement | 12/25/2015 | $148.37 |
| RALPH PHILLIPS | Address on File | Director, CEO and President | Services | 12/25/2015 | $11,539.20 |
| LYNN CHEN | Address on File | CFO | Housing allowance | 1/8/2016 | $1,500.00 |
| LYNN CHEN | Address on File | CFO | Services | 1/8/2016 | $9,231.20 |
| RALPH PHILLIPS | Address on File | Director, CEO and President | Services | 1/8/2016 | $11,539.20 |
| LYNN CHEN | Address on File | CFO | Business expense Reimbursement | 1/22/2016 | $100.00 |
| LYNN CHEN | Address on File | CFO | Services | 1/22/2016 | $9,231.20 |
| RALPH PHILLIPS | Address on File | Director, CEO and President | Housing Allowance | 1/22/2016 | $1,950.00 |
| RALPH PHILLIPS | Address on File | Director, CEO and President | Services | 1/22/2016 | $11,539.20 |
| CHRIS HOLMES | Address on File | Director, CEO and President | Business expense reimbursement | 1/31/2016 | $2,530.06 |
| RALPH PHILLIPS | Address on File | Director, CEO and President | Business expense reimbursement | 1/31/2016 | $118.29 |

Inrie Channel Technologies Group, LLC
Case No. 9:16–bk–11912–PC
SOFA: Part 2, Question 4

| Insider Name | Address | Relationship to Debtor | Reasons for payment or transfer | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|
| CHRIS HOLMES | Address on File | Director, CEO and President | Services | 2/5/2016 | $12,500.00 |
| LYNN CHEN | Address on File | CFO | Services | 2/5/2016 | $9,231.20 |
| RALPH PHILLIPS | Address on File | Director, CEO and President | Services | 2/14/2016 | $11,539.20 |
| CHRIS HOLMES | Address on File | Director, CEO and President | Health Insurance | 2/19/2016 | $2,156.64 |
| CHRIS HOLMES | Address on File | Director, CEO and President | Services | 2/19/2016 | $12,500.00 |
| LYNN CHEN | Address on File | CFO | Business expense Reimbursement | 2/19/2016 | $50.00 |
| LYNN CHEN | Address on File | CFO | Housing allowance | 2/19/2016 | $1,500.00 |
| LYNN CHEN | Address on File | CFO | Services | 2/19/2016 | $17,573.90 |
| RALPH PHILLIPS | Address on File | Director, CEO and President | Services | 2/28/2016 | $30,839.95 |
| CHRIS HOLMES | Address on File | Director, CEO and President | Business expense reimbursement | 3/4/2016 | $275.34 |
| CHRIS HOLMES | Address on File | Director, CEO and President | Health Insurance | 3/4/2016 | $2,142.20 |
| CHRIS HOLMES | Address on File | Director, CEO and President | Housing Allowance | 3/4/2016 | $3,000.00 |
| CHRIS HOLMES | Address on File | Director, CEO and President | Services | 3/4/2016 | $12,500.00 |
| LYNN CHEN | Address on File | CFO | Severance | 3/4/2016 | $10,185.66 |
| RALPH PHILLIPS | Address on File | Director, CEO and President | Severance | 3/4/2016 | $11,539.20 |
| CHRIS HOLMES | Address on File | Director, CEO and President | Services | 3/18/2016 | $12,500.00 |
| LYNN CHEN | Address on File | CFO | Severance | 3/18/2016 | $193,527.63 |
| RALPH PHILLIPS | Address on File | Director, CEO and President | Severance | 3/18/2016 | $11,539.20 |
| CHRIS HOLMES | Address on File | Director, CEO and President | Health Insurance | 4/1/2016 | $2,142.20 |
| CHRIS HOLMES | Address on File | Director, CEO and President | Housing Allowance | 4/1/2016 | $2,500.00 |
| CHRIS HOLMES | Address on File | Director, CEO and President | Services | 4/1/2016 | $12,500.00 |
| RALPH PHILLIPS | Address on File | Director, CEO and President | Severance | 4/1/2016 | $11,539.20 |
| CHRIS HOLMES | Address on File | Director, CEO and President | Services | 4/15/2016 | $12,500.00 |
| RALPH PHILLIPS | Address on File | Director, CEO and President | Severance | 4/15/2016 | $11,539.20 |
| CHRIS HOLMES | Address on File | Director, CEO and President | Health Insurance | 4/29/2016 | $2,142.20 |
| CHRIS HOLMES | Address on File | Director, CEO and President | Housing Allowance | 4/29/2016 | $2,500.00 |
| CHRIS HOLMES | Address on File | Director, CEO and President | Services | 4/29/2016 | $12,500.00 |
| RALPH PHILLIPS | Address on File | Director, CEO and President | Severance | 4/29/2016 | $11,539.20 |
| CHRIS HOLMES | Address on File | Director, CEO and President | Services | 5/13/2016 | $12,500.00 |
| RALPH PHILLIPS | Address on File | Director, CEO and President | Severance | 5/13/2016 | $11,539.20 |
| CHRIS HOLMES | Address on File | Director, CEO and President | Business expense reimbursement | 5/27/2016 | $86.00 |

Marie Channel Technologies Group, LLC
Case No. 9:16–bk–11912–PC
SOFA: Part 2, Question 4

| Insider Name | Address | Relationship to Debtor | Reasons for payment or transfer | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|
| CHRIS HOLMES | Address on File | Director, CEO and President | Health Insurance | 5/27/2016 | $2,142.20 |
| CHRIS HOLMES | Address on File | Director, CEO and President | Housing Allowance | 5/27/2016 | $2,500.00 |
| CHRIS HOLMES | Address on File | Director, CEO and President | Services | 5/27/2016 | $12,500.00 |
| RALPH PHILLIPS | Address on File | Director, CEO and President | Severance | 5/27/2016 | $11,539.20 |
| CHRIS HOLMES | Address on File | Director, CEO and President | Services | 6/10/2016 | $12,500.00 |
| RALPH PHILLIPS | Address on File | Director, CEO and President | Severance | 6/10/2016 | $11,539.20 |
| CHRIS HOLMES | Address on File | Director, CEO and President | Health Insurance | 6/24/2016 | $2,142.20 |
| CHRIS HOLMES | Address on File | Director, CEO and President | Housing Allowance | 6/24/2016 | $2,500.00 |
| CHRIS HOLMES | Address on File | Director, CEO and President | Services | 6/24/2016 | $12,500.00 |
| RALPH PHILLIPS | Address on File | Director, CEO and President | Severance | 6/24/2016 | $11,539.20 |
| CHRIS HOLMES | Address on File | Director, CEO and President | Services | 7/8/2016 | $12,500.00 |
| RALPH PHILLIPS | Address on File | Director, CEO and President | Severance | 7/8/2016 | $11,539.20 |
| CHRIS HOLMES | Address on File | Director, CEO and President | Services | 7/22/2016 | $12,500.00 |
| RALPH PHILLIPS | Address on File | Director, CEO and President | Severance | 7/22/2016 | $11,539.20 |
| CHRIS HOLMES | Address on File | Director, CEO and President | Health Insurance | 8/5/2016 | $2,142.20 |
| CHRIS HOLMES | Address on File | Director, CEO and President | Housing Allowance | 8/5/2016 | $2,500.00 |
| CHRIS HOLMES | Address on File | Director, CEO and President | Services | 8/5/2016 | $12,500.00 |
| RALPH PHILLIPS | Address on File | Director, CEO and President | Severance | 8/5/2016 | $11,539.20 |
| CHRIS HOLMES | Address on File | Director, CEO and President | Services | 8/19/2016 | $12,500.00 |
| RALPH PHILLIPS | Address on File | Director, CEO and President | Severance | 8/19/2016 | $11,539.20 |
| CHRIS HOLMES | Address on File | Director, CEO and President | Health Insurance | 9/2/2016 | $2,142.20 |
| CHRIS HOLMES | Address on File | Director, CEO and President | Housing Allowance | 9/2/2016 | $2,500.00 |
| CHRIS HOLMES | Address on File | Director, CEO and President | Services | 9/2/2016 | $12,500.00 |
| RALPH PHILLIPS | Address on File | Director, CEO and President | Severance | 9/2/2016 | $11,539.20 |
| CHRIS HOLMES | Address on File | Director, CEO and President | Services | 9/16/2016 | $12,500.00 |
| RALPH PHILLIPS | Address on File | Director, CEO and President | Severance | 9/16/2016 | $11,539.20 |
| CHRIS HOLMES | Address on File | Director, CEO and President | Health Insurance | 9/30/2016 | $2,142.20 |
| CHRIS HOLMES | Address on File | Director, CEO and President | Housing Allowance | 9/30/2016 | $2,500.00 |
| CHRIS HOLMES | Address on File | Director, CEO and President | Services | 9/30/2016 | $27,125.00 |
| RALPH PHILLIPS | Address on File | Director, CEO and President | Severance | 9/30/2016 | $11,539.20 |
| **Total:** | | | | | **$909,549.32** |