GRIFFITH & THORNBURGH, LLP
ATTORNEYS AND COUNSELORS
8 EAST FIGUEROA STREET, SUITE 300
SANTA BARBARA, CA 93101
TELEPHONE: 805-965-5131
TELECOPIER: 805-965-6751

Felicita A. Torres, Bar No. 298630   Email: torres@g-tlaw.com

Lauren A. Rode, Bar No. 281803       Email: rode@g-tlaw.com

Attorneys for Liquidating Trustee Appointed under
Confirmed Chapter 11 Liquidating Plan

# UNITED STATES BANKRUPTCY COURT

# CENTRAL DISTRICT OF CALIFORNIA

# NORTHERN DIVISION

| | |
|---|---|
| In re | Case No. 9:16-bk-11912-DS |
| CHANNEL TECHNOLOGIES GROUP, LLC, | Chapter 11 |
| DEBTOR. | **LIQUIDATING TRUSTEE'S NOTICE OF MOTION AND MOTION TO EXTEND THE TERMINATION DATE OF THE CHANNEL TECHNOLOGIES GROUP, LLC, LIQUIDATING TRUST; DECLARATION OF RICHARD FEFERMAN IN SUPPORT THEREOF** |
| | February 14, 2023 11:30 a.m. 1415 State Street, 2nd Floor Courtroom 201 Santa Barbara, CA 93101 |

**TO THE HONORABLE DEBORAH J. SALTZMAN, UNITED STATES BANKRUPTCY JUDGE; OFFICE OF THE UNITED STATES TRUSTEE; AND ALL PARTIES OF INTEREST:**

1

1  **PLEASE TAKE NOTICE** that at the above date and time, Corporate

2  Recovery Associates, LLC, in its capacity as the liquidating trustee ("Liquidating

3  Trustee") appointed under the confirmed Chapter 11 Liquidating Plan [Docket No.

4  426] ("Plan") of Debtor Channel Technologies Group, LLC ("Debtor"), moves this

5  Court, for an order extending the term of the Liquidating Trust (officially known as

6  the "CTG Creditor Trust") established by the Plan for one year from April 2, 2023

7  to April 2, 2024.

8  The motion is based upon this Notice of Hearing, the Memorandum of Points

9  and Authorities below, and the Declaration of Richard Feferman, and the pleadings

10  and documents filed in the within bankruptcy proceeding.

11  Per Local Bankruptcy Rule 9013-1(f), any opposition to this motion must be

12  filed and served on the Liquidating Trustee's counsel no later than 14 days before

13  the hearing date set forth above.  Failure to file an opposition or responsive

14  documents to this motion may result in the Court granting the motion.

15                    Respectfully submitted,

16  DATED:  January 19, 2023          GRIFFITH & THORNBURGH, LLP.

17

18                    By  */s/ Felicita A. Torres*

19                    FELICITA A. TORRES,
                     LAUREN A. RODE
20                    Attorneys for Liquidating Trustee
21                    Appointed under Confirmed Chapter 11
                     Liquidating Plan
22

23

24

25

26

27

28

GRIFFITH &
THORNBURGH, LLP
ATTORNEYS AND
COUNSELORS

# MEMORANDUM OF POINTS AND AUTHORITIES

## I.

## JURISDICTION

This Court has jurisdiction over this matter pursuant to 28 U.S.C. sections 157 and 1334. This matter is a core proceeding within the meaning of 28 U.S.C. section 157(b)(2).

The predicates for the relief requested herein are 11 U.S.C. section 105; Federal Rules of Bankruptcy Procedure, Rule 9006, Section VB of the Plan and section 9.1 to 9.3 of the Liquidating Trust Agreement ["Trust Agreement"][1].

## II.

## BACKGROUND

Debtor filed its Chapter 11 bankruptcy petition on October 14, 2016. On March 2, 2018, the Court entered an order confirming the Chapter 11 Liquidating Plan [Docket No. 426] of the Debtor, which became effective on April 2, 2018. [Notice of Occurrence of Effective Date of Chapter 11 Liquidating Plan and (2) Deadlines for Filing Certain Claims and Requests for Payment – Docket No. 547].

Pursuant to the terms of the Plan, the Liquidating Trust was established, and its term commenced, as of the effective date of the Plan, April 2, 2018. [Plan at V. B1 and Liquidating Trust Agreement 9.2.] The related Liquidating Trust Agreement also became effective as of that date. Pursuant to the Trust Agreement, the purpose of the Trust is "collecting, holding, administering, distributing, and liquidating the Trust assets for the benefit of the [Trust] Beneficiaries in accordance with the terms and conditions of this Agreement and the Plan . . . ." [Agreement at H, and Section 2.2]. Further, per the terms of the Trust Agreement and Plan, the Liquidating Trustee is authorized to, among other things, "obtain possession or

---

[1] The "Liquidating Trust Agreement" is defined in the Plan as "that certain liquidating trust agreement by and between the Debtor and the Liquidating Trustee to be entered into pursuant to the Plan and the Confirmation Order, as may be amended from time to time." Plan, IA(50).

GRIFFITH &
THORNBURGH, LLP
ATTORNEYS AND
COUNSELORS

control of, liquidate, and collect" all Trust Assets; "direct[] Distributions to Holders of Allowed Claims, object[], compromise[] and settl[e] Claims . . . , prosecute[] or otherwise resolve[] Estate Causes of Action and caus[e] Distributions from the Liquidating Trust to be made to the Beneficiaries." [Plan at VB3; Agreement at H, 2.2 and 2.3]. Further, the terms of the Plan and Liquidating Trust Agreement provided that on the Effective Date, "the Trust shall stand in the shoes of the Debtor for all purposes with respect to the Trust Assets and administration of the Claims." [Agreement at H, 2.2 and 2.3; Plan at Section IV and V].

Since the Effective Date, the Liquidating Trustee has worked to liquidate and collect assets of the Trust through prosecution of Estate Causes of Action (defined at IA 41 of the Plan), and examine and reconcile claims against the estate. Given the number and complexity of claims in this case, the Liquidating Trustee employed a measured approach in strategizing regarding when and whether to reengage in in-depth examination and reconciliation of claims against the estate while the Litigation Claims remained pending. The Liquidating Trustee's objectives regarding claim analysis and resolution, and any cost-benefit analysis regarding litigating formal objection to claims was dependent on the outcome of the prosecution of the Estate Causes of Action.

*Litigation*

From the effective date to January 2022, the Liquidating Trustee was actively engaged in evaluating and litigating Estate Causes of Action. This evaluation involved forensic analysis of voluminous documents to clearly assess the basis of the claims pursued by the Trustee. The Liquidating Trustee filed and litigated the following Litigation Claims: i) a preference action filed October 12, 2018, against Lynn Chen, seeking, in part, to avoid and recover pursuant to Sections 547 and 550 of the Bankruptcy Code preferential transfers in approximate amount of $203,713 ("Preference Action"); ii) an action filed by the law firm of Lynn Pinker Cox Hurst,

GRIFFITH &
THORNBURGH, LLP
ATTORNEYS AND
COUNSELORS

LLP) on the Liquidating Trustee's behalf on October 12, 2018, against BW Piezo Holdings, LLC (an insider of the debtor), Blue Wolf Capital Partners, LLC and other entities, asserting, among others, causes of action for avoidance of fraudulent transfers under Sections 548 and 550 of the Bankruptcy Code ("Fraudulent Transfer Action").; iii) an action filed in the Santa Barbara Superior Court on October 15, 2018, against a number of former directors and officers of the Debtor, asserting, among others, causes of action for breach of fiduciary duty and negligence ("D & O Action") related, in part, to the diversion of $70 million in gross sale proceeds referenced in the Fraudulent Transfer Action; and iv) an action filed in this Court on April 18, 2019 against Grant Thornton, seeking recovery, pursuant to 11 U.S.C. sections 548 and 549, of post-petition payments made to Grant Thornton ("Grant Thornton Action").  The Preference Action, Fraudulent Transfer Action, D & O Action and Grant Thornton Action are collectively referred to as the "Litigation Claims."

Throughout the almost four-year period in which the Liquidating Trustee was engaged in prosecution of the Litigation Claims, the Liquidating Trustee remained mindful of conserving and efficiently managing estate cash assets to fund costs incurred in prosecuting the Actions.

*Claims Analysis and Reconciliation*

Since formal settlement of the last pending Litigation Claim - the Fraudulent Transfer Action - and dismissal of the Action in early 2022, the Liquidating Trustee has devoted time to surveying and reconciling, on a per-claim basis, all pending scheduled and filed claims, and evaluating the validity and accuracy of those claims. This investigation has included, but has not been limited to, the following tasks:

- Detailed examination of the debtor's books and records related to filed and scheduled claims, and corresponding documentation filed, if any, by

GRIFFITH &
THORNBURGH, LLP
ATTORNEYS AND
COUNSELORS

claimants.   This has involved the categorization, review and financial analysis of voluminous documents;

- Examination of bankruptcy case sale motions and orders, and pleadings regarding rejection of executory contracts and leases in evaluation of pending claims involving potential sale, or assumption and assignment of contracts that are the subject of certain claims;

- Ongoing legal forensic, and financial analysis of claims;

- Communication with claimants' counsel to discuss claims, informally request documentation regarding claims, and further perform legal and financial analysis in examination of such documents;

- Drafting and negotiating nondisclosure agreements with claimants;

- Negotiating withdrawal of claims;

- Legal analysis, negotiation and settlement of a disputed administrative tax claim;

- Analysis, discussion and commencement of initial negotiation with claimant's counsel regarding a rejection claim;

- Phone and email contact with miscellaneous claimants asserting claims that are inconsistent with Debtor's books and records for resolution of such claims before objection, either through subordination, withdrawal, or formal resolution; and

- The reconciliation of filed and scheduled claims between the claims agent's, Kroll's (formerly known as PrimeClerk) database, and the Debtor's records.

The Liquidating Trustee has also filed objections to various miscellaneous claims, with hearing on such objections set for February 14, 2023 (Docket Nos. 825; 826; 828; 830; 832; 834; 836; 837, and 839).

GRIFFITH &
THORNBURGH, LLP
ATTORNEYS AND
COUNSELORS

As the Liquidating Trustee continues document exchange, review, and negotiation with holders of larger claims, the Liquidating Trustee will determine whether to commence formal discovery on certain claims in preparation for objection filing.  While this analysis is pending, the Liquidating Trustee intends to continue negotiation and discussion with claimants' representatives, and intends to file and set for hearing additional miscellaneous claim objections.

The Liquidating Trustee further intends to continue communication and discussion with claimants or their representatives; and to reconcile and resolve scheduled and filed claims that are inconsistent with Debtor's books and records, the docket in this case, and analysis of further documentation received from claimants in this process.

The Liquidating Trustee remains prudent in its claims reconciliation analysis, bearing in mind the best interests of unsecured creditors in this case and examining whether further formal action regarding pending claims is likely to result in additional benefit to the estate that is not outweighed by costs.

The Liquidating Trustee has been diligent in performance of its tasks under the Agreement and intends to continue in the next phase of the above-detailed tasks, in furtherance of the implementation of the Plan and administration of the Trust.

*Trust Term*

The Agreement provides that:

> 9.2 Upon the payment of all costs, expenses, and obligations incurred in connection with administering the Trust, and the Distribution of all Trust Assets in accordance with the provisions of the Plan, the Confirmation Order, and this Agreement, the Trust shall terminate . . . .

> 9.3  If the Trust has not been previously terminated pursuant to Article 9.2 hereof, on the fifth anniversary of the Effective Date, and unless the Trust term has been extended (such extension to be approved by the Bankruptcy Court within six months of the beginning of the extended term), the Trustee

7

shall distribute all of the Trust Assets to the Beneficiaries in accordance with the Plan, and immediately thereafter the Trust shall terminate . . . .

## III.

### RELIEF REQUESTED

Pursuant to Section 9.3 of the Trust Agreement set forth above, the Liquidating Trust would be scheduled to terminate on April 2, 2023, unless the Bankruptcy Court authorizes an extension. Accordingly, to provide the necessary additional time to continue administration of the Trust, and continue reconciling, negotiating, and objecting to claims, as necessary; issue distributions and wind down the Liquidating Trust, the Liquidating Trustee files this motion seeking to extend the Termination Date of the Liquidating Trust for one year to April 2, 2024.

## IV.

### GOOD CAUSE EXISTS TO GRANT THE RELIEF REQUESTED

This Court is authorized to grant the requested relief pursuant to Bankruptcy Rule 9006(b) and 11 U.S.C. section 105(a).

Good cause exists to grant the relief requested by the Liquidating Trustee as it will enable the Trustee to continue performing its duties under the Trust Agreement. The rights of any other party or beneficiary of the Trust will not be prejudiced by such an extension. On the contrary, the extension sought would be in the best interest of Debtor's creditors, including the Beneficiaries, as the Trustee seeks such extension to ensure that the Liquidating Trust is properly and timely administered.

The Liquidating Trustee has been diligently performing its obligations and administering the Trust for the benefit of Debtor's creditors.

////

GRIFFITH &
THORNBURGH, LLP
ATTORNEYS AND
COUNSELORS

1

## V.

2

## CONCLUSION

3        Based upon the foregoing, the Liquidating Trustee respectfully requests that

4    the Court extend the Liquidating Trustee Agreement term for one year from April

5    2, 2023 to April 2, 2024 without prejudice to the Liquidating Trustee's right to seek

6    further extensions of such Trust term for cause shown.

7    DATED:  January 19, 2023          GRIFFITH & THORNBURGH, LLP.

8

9                                      By   */s/ Felicita A. Torres*

10                                     FELICITA A. TORRES,
                                       LAUREN A. RODE
11                                     Attorneys for Liquidating Trustee
                                       Appointed under Confirmed Chapter 11
12                                     Liquidating Plan

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

GRIFFITH &
THORNBURGH, LLP
ATTORNEYS AND
COUNSELORS

## DECLARATION OF RICHARD FEFERMAN

I, Richard Feferman, hereby declare:

1.    I am over the age of 18, and I am a resident of the State of California. The facts stated herein are within my own personal knowledge, unless otherwise stated herein, and, if called as a witness, I could and would competently testify thereto.

2.    This declaration is offered in support of the Motion to Extend the Termination Date of the Channel Technologies, LLC Liquidating Trust (officially known as the "CTG Creditor Trust") ("Motion"), filed by Corporate Recovery Associates, LLC ("CRA"), the liquidating trustee ("Liquidating Trustee") appointed under the confirmed Chapter 11 Liquidating Plan [Docket No. 426] ("Plan") of Debtor Channel Technologies Group, LLC ("Debtor").  Pursuant to the Motion, the Liquidating Trustee moves this Court, per the provisions of the Plan, the Liquidating Trust Agreement, Section 105 of the Bankruptcy Code and Rule 9006 of the Federal Rules of Bankruptcy Procedure, for an order extending the Trust termination date of April 2, 2023 for one year to April 2, 2024.

3.    I am the Senior Managing Director of CRA.   Pursuant to the Plan, as modified by the *Stipulation for Non-Material Modification of Confirmed Chapter 11 Liquidating Plan in Order to Remedy Any Inconsistency Between the Chapter 11 Liquidating Plan and the Liquidating Trust Agreement* [Docket No. 546], approved by order of the Court on April 6, 2018 [Docket No. 549], CRA was designated to serve as the Liquidating Trustee of the liquidating trust ("Liquidating Trust"), established by the Plan.  CRA and I are acting in this case solely in our respective capacities as set forth above.

4.    Since the Effective Date, the Liquidating Trustee has worked to liquidate and collect assets of the Trust through prosecution of Estate Causes of Action (defined at IA 41 of the Plan), and examine and reconcile claims against the

GRIFFITH &
THORNBURGH, LLP
ATTORNEYS AND
COUNSELORS

1  estate.

2    5.    Since the appointment of the Liquidating Trustee, pursuant to the terms

3  of the Plan, I have devoted a significant amount of time and effort toward evaluating

4  claims asserted against the Debtor to determine the validity of such claims and

5  whether grounds exist to object to claims.  I have identified more than 150 claims

6  which are subject to dispute in this case, and the Liquidating Trustee has already

7  filed objections to more than 100 claims.

8    6.    Given the number and complexity of claims in this case, the Liquidating

9  Trustee employed a measured approach in strategizing regarding when and whether

10  to reengage in in-depth examination and reconciliation of claims against the estate

11  while the evaluation and prosecution of Estate Causes of Action remained pending.

12  The Liquidating Trustee's objectives regarding claim analysis and resolution, and

13  any cost-benefit analysis regarding litigating formal objection to claims was

14  dependent on the outcome of the prosecution of the Estate Causes of Action.

15    7.    From the effective date to January 2022, the Liquidating Trustee was

16  actively engaged in evaluating and litigating Estate Causes of Action  This

17  evaluation involved forensic analysis of voluminous documents to clearly assess the

18  basis of the claims pursued by the Trustee.  The Liquidating Trustee filed and

19  litigated the following Litigation Claims:  i) a preference action filed October 12,

20  2018, against Lynn Chen, seeking, in part, to avoid and recover pursuant to Sections

21  547 and 550 of the Bankruptcy Code preferential transfers in approximate amount

22  of $203,713 ("Preference Action"); ii) an action filed by the law firm of Lynn Pinker

23  Cox Hurst, LLP) on the Liquidating Trustee's behalf on October 12, 2018, against

24  BW Piezo Holdings, LLC (an insider of the debtor), Blue Wolf Capital Partners,

25  LLC and other entities, asserting, among others, causes of action for avoidance of

26  fraudulent transfers under Sections 548 and 550 of the Bankruptcy Code

27  ("Fraudulent Transfer Action").; iii) an action filed in the Santa Barbara Superior

28

GRIFFITH &
THORNBURGH, LLP
ATTORNEYS AND
COUNSELORS

Court on October 15, 2018, against a number of former directors and officers of the Debtor, asserting, among others, causes of action for breach of fiduciary duty and negligence ("D & O Action") related, in part, to the diversion of $70 million in gross sale proceeds referenced in the Fraudulent Transfer Action; and iv) an action filed in this Court on April 18, 2019 against Grant Thornton, seeking recovery, pursuant to 11 U.S.C. sections 548 and 549, of post-petition payments made to Grant Thornton ("Grant Thornton Action").  The Preference Action, Fraudulent Transfer Action, D & O Action and Grant Thornton Action are collectively referred to as the "Litigation Claims."

8.    Throughout the almost four-year period in which the Liquidating Trustee was engaged in prosecution of the Litigation Claims, the Liquidating Trustee remained mindful of conserving and efficiently managing estate cash assets to fund costs incurred in prosecuting the Actions.

9.    Since formal settlement of the last pending Litigation Claim - the Fraudulent Transfer Action - and dismissal of the Action in early 2022, the Liquidating Trustee has devoted time to surveying and reconciling, on a per-claim basis, all scheduled and filed claims, and evaluating the validity and accuracy of those claims.  This investigation has included, but has not been limited to, the following tasks:

- Detailed examination of the Debtor's books and records related to filed and scheduled claims, and corresponding documentation filed, if any, by claimants. This has involved the categorization, review and financial analysis of voluminous documents;

- Examination of bankruptcy case sale motions and orders, and pleadings regarding rejection of executory contracts and leases in evaluation of pending claims involving potential sale, or assumption and assignment of contracts that are the subject of certain claims;

GRIFFITH &
THORNBURGH, LLP
ATTORNEYS AND
COUNSELORS

- Ongoing legal, forensic, and financial analysis of claims;

- Communication with claimants' counsel to discuss claims, informally request documentation regarding claims, and further perform legal and financial analysis in examination of such documents;

- Drafting and negotiating nondisclosure agreements with claimants;

- Negotiating withdrawal of claims;

- Legal analysis, negotiation and settlement of a disputed administrative tax claim;

- Analysis, discussion and commencement of initial negotiation with claimant's counsel regarding a rejection claim;

- Phone and email contact with miscellaneous claimants asserting claims that are inconsistent with Debtor's books and records for resolution of such claims before objection, either through subordination, withdrawal, or formal resolution; and

- The reconciliation of filed and scheduled claims between the claims agent's, Kroll's (formerly known as PrimeClerk) database, and the Debtor's records.

10.    The Liquidating Trustee has also filed objections to various miscellaneous claims, with hearing on such objections set for February 14, 2023 (Docket Nos. 825; 826; 828; 830; 832; 834; 836; 837, and 839).

11.    As the Liquidating Trustee continues document exchange, review, and negotiation with holders of larger claims, the Liquidating Trustee will determine whether to commence formal discovery on certain claims in preparation for objection filing.  While this analysis is pending, the Liquidating Trustee intends to continue negotiation and discussion with claimants' representatives, and intends to file and set for hearing additional miscellaneous claim objections.

GRIFFITH &
THORNBURGH, LLP
ATTORNEYS AND
COUNSELORS

12.    The Liquidating Trustee further intends to continue communication and discussion with claimants or their representatives; and to reconcile and resolve scheduled and filed claims that are inconsistent with Debtor's books and records, the docket in this case, and analysis of further documentation received from claimants in this process.

13.    The Liquidating Trustee remains prudent in its claims reconciliation analysis, bearing in mind the best interests of unsecured creditors in this case and examining whether further formal action regarding pending claims is likely to result in additional benefit to the estate that is not outweighed by costs.

14.    The Liquidating Trustee has been diligent in performance of its tasks under the Agreement and intends to continue in the next phase of the above-detailed tasks, in furtherance of the implementation of the Plan and administration of the Trust.

15.    The Liquidating Trustee seeks a one-year extension of the Trust Term, as to provide the necessary additional time for the Liquidating Trustee to continue administration of the Trust, and continue reconciling, negotiating, and objecting to claims, as necessary; issue distributions and wind down the Liquidating Trust.

16.    The extension sought would be in the best interest of Debtor's creditors, including the Beneficiaries, as the Liquidating Trustee seeks an extension of the Trust term to ensure that the Liquidating Trust is properly, efficiently and timely administered.

Executed this 19th day of January 2023, at San Diego, California.

Richard Feferman

14

In re:  Channel Technologies Group, LLC
United States Bankruptcy Court, Case No. 9:16-bk-11912-DS

# PROOF OF SERVICE OF DOCUMENT

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding. My business address is:
8 E. Figueroa Street, Suite 300, Santa Barbara, CA 93101

A true and correct copy of the foregoing document entitled (*specify*): _____
**Liquidating Trustee's Notice of Motion and Motion to Extend the**
**Termination Date of the Liquidating Trustee's Trust Agreement;**
**Declaration of Richard Feferman** _____
will be served or was served **(a)** on the judge in chambers in the form and manner required by LBR 5005-2(d); and **(b)** in the manner stated below:

**1. TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**: Pursuant to controlling General Orders and LBR, the foregoing document will be served by the court via NEF and hyperlink to the document. On (*date*) **Jan. 19, 2023**, I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following persons are on the Electronic Mail Notice List to receive NEF transmission at the email addresses stated below:

☒  Service information continued on attached page

**2. SERVED BY UNITED STATES MAIL**:
On (*date*) **Jan. 19, 2023**, I served the following persons and/or entities at the last known addresses in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States mail, first class, postage prepaid, and addressed as follows. Listing the judge here constitutes a declaration that mailing to the judge <u>will be completed</u> no later than 24 hours after the document is filed.

Channel Technologies Group, LLC
Attn:  David Tiffany
8714 E. Sandalwood Dr
Scottsdale, AZ 85250

Pachulski Stang Ziehl & Jones, LLP
Attn:  Jeffrey Dulberg
10100 Santa Monica Blvd 13th Floor
Los Angeles, CA 90067

☒  Service information continued on attached page

**3. SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL** (state method for each person or entity served): Pursuant to F.R.Civ.P. 5 and/or controlling LBR, on (*date*)        , 2021, I served the following persons and/or entities by personal delivery, overnight mail service, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows. Listing the judge here constitutes a declaration that personal delivery on, or overnight mail to, the judge <u>will be completed</u> no later than 24 hours after the document is filed.

☐  Service information continued on attached page

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

| | | |
|---|---|---|
| Jan. 19, 2023 | Evelyn R. Downs | /s/Evelyn R. Downs |
| *Date* | *Printed Name* | *Signature* |

This form is mandatory. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

In re:  Channel Technologies Group, LLC
United States Bankruptcy Court, Case No. 9:16-bk-11912-DS

NEF Service:

Peter J Benvenutti     pbenvenutti@kellerbenvenutti.com, pjbenven74@yahoo.com
•Jonathan Boustani     jboustani@btlaw.com
•John P Byrne     John.Byrne@byrnelawcorp.com
•Cheryl S Chang     Chang@Blankrome.com, Hno@BlankRome.com
•Leslie A Cohen     leslie@lesliecohenlaw.com, jaime@lesliecohenlaw.com;odalys@lesliecohenlaw.com
•Brian L Davidoff     bdavidoff@greenbergglusker.com, calendar@greenbergglusker.com;jking@greenbergglusker.com
•Daniel Denny     ddenny@milbank.com
•Jeffrey W Dulberg     jdulberg@pszjlaw.com
•Brian D Fittipaldi     brian.fittipaldi@usdoj.gov
•Richard H Golubow     rgolubow@wcghlaw.com,
pj@wcghlaw.com;jmartinez@wcghlaw.com;Meir@virtualparalegalservices.com
•Michael S Greger     mgreger@allenmatkins.com, kpreston@allenmatkins.com
•William W Huckins     whuckins@allenmatkins.com, clynch@allenmatkins.com
•Tobias S Keller     tkeller@kellerbenvenutti.com
•Ian Landsberg     ian@landsberg-law.com, casey@landsberg-law.com;lisa@landsberg-law.com;diana@landsberg-law.com;yesi@landsberg-law.com;ilandsberg@ecf.inforuptcy.com
•Elan S Levey     elan.levey@usdoj.gov, louisa.lin@usdoj.gov
•Andrew B Levin     alevin@wcghlaw.com, Meir@virtualparalegalservices.com;pj@wcghlaw.com;jmartinez@wcghlaw.com
•Stephen F Mcandrew     steve@kmcllp.com, steve@mcandrewlaw.net
•David W. Meadows     david@davidwmeadowslaw.com
•Samuel A Newman     snewman@gibsondunn.com
•Victoria Newmark     vnewmark@pszjlaw.com
•Reed H Olmstead     reed@olmstead.law, olmstead.ecf@gmail.com;r41602@notify.bestcase.com
•Robert E Opera     ropera@wcghlaw.com,
pj@wcghlaw.com;jmartinez@wcghlaw.com;Meir@virtualparalegalservices.com
•Christian A Orozco     , thooker@lynnllp.com
•Christian A Orozco     corozco@lynnllp.com, thooker@lynnllp.com
•Christopher O Rivas     crivas@reedsmith.com, chris-rivas-8658@ecf.pacerpro.com
•Joseph M Sholder     sholder@g-tlaw.com
•Howard Steinberg     steinbergh@gtlaw.com, pearsallt@gtlaw.com;laik@gtlaw.com
• United States Trustee (ND)     ustpregion16.nd.ecf@usdoj.gov
•Alan J Watson     alan.watson@hklaw.com, rosanna.perez@hklaw.com


Mail Service List on next pages

This form is mandatory. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

Label Matrix for local noticing
0973-9
Case 9:16-bk-11912-DS
Central District of California
Santa Barbara
Thu Jan 19 13:18:56 PST 2023

Alta Properties, Inc.
STRADLING YOCCA CARLSON & RAUTH, P.C.
10100 Santa Monica Blvd., Suite 1400
Los Angeles, CA 90067-4140

BAE Systems Information and Electric Systems
c/o William W. Huckins
Allen Matkins LLP
Three Embarcadero Center
12th Floor
San Francisco, CA 94111-4037

Blue Wolf Capital Fund II, L.P.
400 s hope st 8th floor
los angeles, CA 90071-2801

Channel Technologies Group, LLC
879 Ward Drive
Santa Barbara, CA 93111-2920

County Assessor
County Government Center, Room 100
San Luis Obispo, CA 93408-0001

County Tax Collector
P.O. Box 357
Santa Barbara, CA 93102-0357

Employment Development Dept.
Bankruptcy Group MIC 92E
P.O. Box 826880
Sacramento, CA 94280-0001

Franchise Tax Board
Bankruptcy Section MS: A-340
P.O. Box 2952
Sacramento, CA 95812-2952

Internal Revenue Service
PO Box 7346
Philadelphia, PA 19101-7346

MSI Transducers Corp.
Law Offices David W. Meadows
1801 Century Park East
Ste 1235
Los Angeles, CA 90067-2314

Pachulski Stang Ziehl & Jones LLP
10100 Santa Monica Blvd., 13th Floor
Los Angeles, CA 90067-4114

Securities & Exchange Commission
444 South Flower St., Suite 900
Los Angeles, CA 90071-2934

Water Store
94 Frederick Lopez
Goleta, CA 93117-3256

Northern Division
1415 State Street,
Santa Barbara, CA 93101-2511

3M COMPANY
ELECTRONIC MARKETS MATERIALS DIVISION
ST PAUL, MN 55144-0001

ADVANCE CERAMIC TECHNOLOGIES
803 W. ANGUS AVENUE
ORANGE, CA 92868-1307

ADVANCED DICING TECHNOLOGIES
1155 BUSINESS CENTER DRIVE
SUITE 120
HORSHAM, PA 19044-3422

ADVANCED GEOENVIRONMENTAL, INC
2300 KNOLL DR., UNIT L
VENTURA, CA 93003-8059

ADVANCED GOENVIRONMENTAL INC
1746F VICTORIA AVE., #366
VENTURA, CA 93003-6190

ADVANCED MEASUREMENT MACHINES, INC
15840 WEST MONTE STREET
SUITE 109
SYLMAR, CA 91342-7670

ALL SEALS INCORPORATED
20762 LINEAR LANE
LAKE FOREST, CA 92630-7804

ALLIED ELECTRONICS, INC.
40 W Cochran Street
Suite 108
Simi Valley, CA 93065-1647

ALLLIANCE FINISHING & MANUFACTURING
1721 Ives Ave
Oxnard, CA 93033-1866

ALLSTAR MAGNETICS, LLC
ATTN: Heidi J.
6205 NORTHEAST 63RD ST.
VANCOUVER, WA 98661-1908

ALTA PROPERTIES, INC.
P.O Box 90326
Santa Barbara, CA 93190-0326

AMAZON.COM
410 Terry Ave
Seattle, WA 98104-2448

ANDON ELECTRONICS CORPORATION
4 Court Drive
Lincoln, RI 02865-4203

ANDREW ROBERTS - Remit
215 OAK STREET
NATICK, MA 01760-1324

ANTHEM BLUE CROSS
ASO Billing
21555 Oxnard Street
Woodland Hills, CA 91367-4943

APPLIED INDUSTRIAL TECH
5107 WALKER STREET
VENTURA, CA 93003-7358

AQUA SYSTEMS, INC
P.O. BOX 397
ARROYO GRANDE, CA 93421-0397

AQUA-FLO SUPPLY
30 SOUTH LA PATERA, UNIT 10
GOLETA, CA 93117-3253

ARAMSCO
3210 E ROESER ROAD, SUITE 7
PHOENIX, AZ 85040-3850

ARION GLOBAL INC
2919 TANAGER AVE
Los Angeles, CA 90040-2723

ARROW ELECTRONICS, INC.
181 Inverness Drive West
Englewood, CO 80112-5203

ASSOCIATED VACUUM SERVICES
1235 PUERTA DEL SON, #300
SAN CLEMENTE, CA 92673-6328

ASTRO INDUSTRIES
Attn: A. Hinders
4403 DAYTON XENIA ROAD
BEAVERCREEK, OH 45432-1805

AT&T
PO Box 5019
Carol Stream, IL 60197-5019

AUTOMATIC COATING LIMITED
211 Nugget Avenue
Toronto, Canada
M1S3B1, CA

AXIOM TEST EQUIPMENT
2610 Commerce Way
Vista, CA 92081-8438

Adam Poytress
97 St. George Place
Goleta, CA 93117-1908

Advanced GeoEnvironmental, Inc.
Attn: Robert Marty, President
837 Shaw Road
Stockton, California 95215-4029

Airmar
Attn: Scott Hart
35 Meadowbrook Drive
Milford, NH 03055-4617

Albert Hendricks Jr
3014 Paseo Tranquillo
Santa Barbara, CA 93105-2935

Alcon
Attn: Peter Pham
15803 Alton Parkway
Irvine, CA 92618

Alion
Attn: Paul Hendryz
1000 Burr Ridge Parkway
Suite 202
Willowbrook, IL 60527-0850

Alison Orr
9 Griggs Place
Allston, MA 02134-2411

Alstom Grid
Attn: Michelle Strouf
23040 N. 11th Ave. Suite 100
Phoenix, AZ 85027-1396

Amedeo Mazzilli
556 Ronda Dr
Santa Barbara, CA 93111-1522

Amerisource Funding, Inc.
7225 Langtry Street
Houston, TX 77040-6667

Andres Gebhart
4303 La Quinta Dr.
Carpinteria, CA 93013-1201

Andrew Chappell
312 Ellwood Beach Dr #54
Goleta, CA 93117-5702

Annie Yang
220 South First St
Lompoc, CA 93436-7332

Anthony Hernandez
612 Cooper Drive
Lompoc, CA 93436-2920

Anthony J Pacheco
11 Oxford Drive
North Dartmouth, MA 02747-2396

Anthony Moua
7628 Padova Dr
Goleta, CA 93117-1925

ArgonST
Attn: Floyd Simmons
90 Laurel View Drive
Smithfield, PA 15478-1643

Aristeo Perez
7638 Dartmoor
Goleta, CA 93117-1940

Armando Espinosa
22 N. Magnolia Apt N
Goleta, CA 93117-5201

Arsen Melconian
11617 Doral Ln
Northridge, CA 91326-1830

Arthur Erdos
20342 W. Fanchon Ln #126
Canyon Country, CA 91351-5250

Arturo Ortega
875 Weaver St
Simi Valley, CA 93065-4318

Associated Vacuum Services
630 S Grand Ave., Ste 110
Santa Ana, CA 92705-4155

Aurora Murillo-Navarro
5700 Via Real #105
Carpinteria, CA 93013-2611

BAE
Attn: Gary O'Donnell
Bldg 2A Broad Oak Business Pk
Portsmith, Hampshire United Kingdom
PO3 5PQ, CA

BAE Systems
Attn: Kim Dean
65 River Road
Hudson, NH 03051-5244

BAGHOUSE SERVICES, INC.
1731 Pomona Road
Corona, CA 92878-4363

BECKMAN SOFTWARD ENGINEERING
2025 Entrada Ave
Santa Barbara, CA 93111

BOONE GRAPHICS
70 SOUTH KELLOGG AVENUE
GOLETA, CA 93117-6408

BORKA TOOLS
29383 Breezewood
Farmington, MI 48331-2844

BORRMANN METAL CENTER
110 WEST OLIVE AVE.
BURBANK, CA 91502-1895

BRAND NU LABS, INC
377 Research Parkway
Meriden, CT 06450-7198

BRYLEN TECHNOLOGIES
275 SO. ORANGE AVE.
SANTA BARBARA, CA 93117-3632

BRYLEN TECHNOLOGIES
275 SO. ORANGE AVE.
San Jose, CA 95112

BRYLEN TECHNOLOGIES INC
275 ORANGE AVE #A
GOLETA CA 93117-3632

Bao Hang
921 West Cypress Ave
Lompoc, CA 93436-6501

Barbara A Dee
43 Wood Lane
Maynard, MA 01754-2443

Barry J Robinson
1113 Snapdragon St. #105
Ventura, CA 93004

Barry J. Ramey
1250 Banta Ct
Oxnard, CA 93035-2707

Beaverbrook, LLC
90 Carrol Street
Portland, ME 04102-3526

Benjamin Bio
Attn: Chris Gibson
539 Pasadena Avenue South
Saint Petersburg, FL 33707-2125

Benjamin Casillas
420 North D St.
Lompoc, CA 93436-5418

Betty Bazan
1 S Salinas St Unit A
Santa Barbara, CA 93103-2831

Blue Wolf Capital Partners
One Liberty Plaza
52nd Floor
New York, NY 10006-1400

Boeing
Attn: Mark Lawton
5301 Bolsa Avenue
Huntington Beach, CA 92647-2099

Bradley J. Altavilla
3025 Via Real
Carpinteria, CA 93013-3043

Brandon Vang
8333 Wabash St
Ventura, CA 93004-2002

Brent A. Lindstrom
410 Canon Drive
Santa Barbara, CA 93105-2643

Brent Febo
329 Ladera
Lompoc, CA 93436-2615

Brian Dolan
2906 E Lake Hill Dr
Orange, CA 92867-1910

Brian G. Rozzi
33 Knowlton Circle
Upton, MA 01568-1491

Brian P. Johnston
136 Sumida Gardens Ln #203
Santa Barbara, CA 93111-3361


Bruce Johnson
1228 Manitou Rd
Santa Barbara, CA 93101-4940

Burke Industries
2250 South Tenth Street
San Jose, CA 95112-4197

(p)CALIFORNIA STATE BOARD OF EQUALIZATION
ACCOUNT REFERENCE GROUP MIC 29
P O BOX 942879
SACRAMENTO CA 94279-0029


CAL COAST LOCKSMITHS
272 SOUTH ORANGE, SUITE A
GOLETA, CA 93117-3622

CAL WEST ENVIRONMENTAL
Attn: Cathy Williams
2386 FIRST STREET
LA VERNE, CA 91750-5545

CALIFORNIA FRANCHISE TAX BOARD
PO BOX 942857
SACRAMENTO, CA 94257-0511


CANON FINANCIAL SERVICES INC
ATTN: LEE-ANN PETERICK
5600 BROKEN SOUND BLVD
BOCA RATON, FL 33487-3515

CCT PLASTICS
804 PORT AMERICA, SUITE B
GRAPEVINE, TX 76051-7613

CEC ELECTRICAL SERVICES
P.O. Box 23245
Santa Barbara, CA 93121-3245


CHANNEL CITY LUMBER
35 Aero Camino
Goleta, CA 93117-3104

CHEMBAR
861 TAYLOR ROAD, E
COLUMBUS, OH 43230-6275

CINCINNATI TESTING LABORATORIES INC
1775 CARILLON BLVD.
CINCINNATI, OH 45240-2805


CINTAS DOCUMENT MANAGEMENT
P.O. BOX 630803
CINCINNATI, OH 45263-0803

CIREXX INTERNATIONAL, INC.
791 NUTTMAN STREET
SANTA CLARA, CA 95054-2623

CISCO WEBEX
16720 Collections Center Drive,
Chicago, IL 60693-0001


CNC MACHINING, INC
Attn: Greg Brous
510 S. Fairview Avenue
Goleta, CA 93117-3617

CNC Machinery
Attn: Greg Brous
510 S. Fairview Avenue
Goleta, CA 93117-3617

COAST FLUID-AIRE
547 W. BETTERAVIA ROAD, SUITE G
SANTA MARIA, CA 93455-1245


COMCAST
PO BOX 1577
Newark, NJ 07101-1577

COMPLIANCESIGNS.COM
56 SOUTH MAIN STREET
CHADWICK, IL 61014

CONTINENTAL DIAMOND TOOL CORP
P.O. Box 126
1221 Hartzell Street
New Haven, IN 46774-1418


COONER WIRE
9265 OWENSMOUTH
CHATSWORTH, CA 91311-5854

COOPER CROUSE-HINDS, LLC
dba COOPER INTERCONNECT, INC.
750 WEST VENTURA BLVD.
CAMARILLO, CA 93010-8382

COORSTEK
600 NINTH STREET
GOLDEN, CO 80401-1050


COR-BRIDGE, INC.
1642 N.OATMAN RD., SUITE E
BULLHEAD CITY, AZ 86442-7300

CORNUCOPIA TOOL & PLASTIC INC
448 SHERWOOD ROAD
P.O. BOX 1915
PASO ROBLES, CA 93447-1915

COX COMMUNICATIONS
PO BOX 53249
Phoenix, AZ 85072-3249

CREATIVE INVOLVEMENT SYSTEMS, LLC
15 CANTERBURY WOODS
ORMOND BEACH, FL 32174-2449

CTS CORPORATION - BOLINGBROOK
479 Quadrangle Dr., Suite-E
Bolingbrook, IL 60440-3652

CTS ELECTRONIC COMPONENTS, INC
4800 Alameda Blvd. NE
Albuquerque, NM 87113-1647


CW Industries
130 James Way
South Hampton, PA 18966-3838

California Dept. of Tax and Fee Administrati
Special Operations Branch, MIC: 55
PO Box 942879
Sacramento, CA 94279-0055

Carla S. Mc Cann
5271 Calle Barquero
Santa Barbara, CA 93111-1715


Carol Grigor
1246 Hans Park Trail
Solvang, CA 93463-2998

Carolyn Gamberutti
4608 Woodmere Rd
Santa Maria, CA 93455-6676

Cary Rosson
304 Burnham Ct
Lompoc, CA 93436-1366


Cecily D Mendibles
513 North 6th St.
Lompoc, CA 93436-4827

Cellco Partnership dba Verizon Wireless
William M Vermette
22001 Loudoun County PKWY
Ashburn, VA 20147-6122

Cesar Herrera
211 S. Milpas Apt B
Santa Barbara, CA 93103-3739


Charlene Montgomery
778 Mission Canyon Rd
Santa Barbara, CA 93105-2913

Charles Randall
5553 Huntington Dr
Santa Barbara, CA 93111-1430

Chase Henderson
309 Mathilda Dr Apt 16
Goleta, CA 93117-2542


Chelsea Tech
Attn: Bruce Kimber
55 Central Avenue
KT8 2QZ West Molesly
Great Britain

Cheryl Hannah
4019B Ontono Dr.
Santa Barbara, CA 93110-3416

Chief Assessor of Littleton MA
PO Box 1305
37 Shattuck Street, Room 206
Littleton, MA 01460-1263


Chris McNeil
3616 Rucker Rd.
Lompoc, CA 93436-1614

Christian Grelier
4743 Camino Del Rey
Santa Barbara, CA 93110-2020

Christopher Holmes
88 Wildwood Drive
Avon, CT 06001-4413


Chung Thi Nguyen
1516 W. North Ave.
Lompoc, CA 93436-3820

Cigna STD/LTD/Life & AD&D
400 North Brand Blvd., 4th Flr
Glendale, CA 91203-2357

Cigna Voluntary Life
400 North Brand Blvd., 4th Flr
Glendale, CA 91203-2357


Cindy Flores
613 East Oak
Lompoc, CA 93436-4123

Cindy Hong Doan
1321 W. Lime Ave
Lompoc, CA 93436-6417

Cindy Lam
4741 Amarosa St
Santa Barbara, CA 93110-1901


Clifford Taylor
5384 Hollister Ave #47
Santa Barbara, CA 93111-2325

Colonial Supplemental Life
1201 Averyt Ave
Columbia, SC 29210-7654

Constance Ursch
149 Tahattawan Road
Littleton, MA 01460-1656

Consuelo Montes
900 Kohala St.
Oxnard, CA 93030-5576

Curtis P. Gordon
212 North Z St.
Lompoc, CA 93436-5521

Curtis Stevens
317 Ladera
Lompoc, CA 93436-2615


DAY ASSOCIATES, INC.
1968 LAKEVIEW AVENUE
DRACUT, MA 01826-3298

DCMC Area Office
30 Cremona Drive
Suite A
Attn: Ken Elkins
Goleta, CA 93117

DCMM Los Angeles
1611 Plummer Street, Bldg 10
North Hills, CA 91343


(p)DELL FINANCIAL SERVICES
P O BOX 81577
AUSTIN TX 78708-1577

DELL Marketing
Dell California Offices
5450 Great America Pkwy
Santa Clara, CA 95054-3644

DIACUT, INC.
P.O. BOX 217
PALMER LAKE, CO 80133-0217


DIGI-KEY CORP 2021196
701 BROOKS AVE. SOUTH
P.O. BOX 677
THIEF RIVER FALLS, MN 56701-0677

DIVERSIFIED AIR SYSTEMS, INC
10801 Electron Dr.
Louisville, KY 40299-3880

DOCUPRODUCTS
2368 EASTMAN AVE SUITE 2
Ventura, CA 93003-5770


DPI
Attn: Cathy Compton
414 Century Court
Piney Flats, TN 37686-4468

Damon De La Pena
24 W. Islay
Santa Barbara, CA 93101-2413

Daniel Forseth
824 Via Campobello
Santa Barbara, CA 93111-1226


Daniel Santana
614 E. Williams St.
Santa Maria, CA 93454-1967

Daniela Lopez
112 Sumida Gardens Ln #107
Santa Barbara, CA 93111-3346

Darcy DelVecchio
Middlesex County Tax Collector
1200 Mountain Avenue
Middlesex, NJ 08846-2700


David Cooper
454 Vereda Del Ciervo
Goleta, CA 93117-5324

David E. Marks
P.O. Box 6173
Santa Barbara, CA 93160-6173

David Fugatt
879 Ave A
Redondo Beach, CA 90277-4815


David Overland
205 South U St. #73
Lompoc, CA 93436-6467

David P. Kendall
1630 Firethorne Place
Oxnard, CA 93030-3219

David Renick
180 Willow Springs
Goleta, CA 93117-5425


Dawn Perrin
1435 Lavender Court
Carpinteria, CA 93013-3362

Denise Cohen
1092 Palmetto Way Unit A
Carpinteria, CA 93013-2861

Department of the Navy
NUWC 1176 HOWELL STREET
Newport, RI 02841-1708


Derinda E Rogers
5200 Rhoads Ave
Santa Barbara, CA 93111-2428

Diana Byrum
164 Carlo Drive
Goleta, CA 93117-2049

Diana Hughes
621 E. Raymond St.
Oakview, CA 93022-9226

Don Blackston
383 N. La Cumbre Rd
Santa Barbara, CA 93110-1508

Donald Fleming
PO Box 3282
Camarillo, CA 93011-3282

Dynaflow, Inc
Attn: Xiongiun Wu
10621-J Iron Bridge Road
Jessup, MD 20794-9381

E.L. HARVEY & SONS
68 Hopkinton Road, Route 135
Westborough, MA 01581

ELCTRO OPTICAL INDUSTRIES INC (HGH)
859 Ward Drive
Santa Barbara, CA 93111-2960

ELITE METAL FINISHING
540 SPECTRUM CIRCLE
OXNARD, CA 93030-8988

ELLSWORTH ADHESIVES
25 HUBBLE
IRVINE, CA 92618-4209

ELNA MAGNETICS
203 MALDEN TURNPIKE
SAUGERTIES, NY 12477-5047

ENGINEERED SYNTACTIC SYSTEMS
107 Frank Mossberg Drive
Attleboro, MA 02703-4615

ESSCO CALIBRATION LABORATORY
27 Industrial Avenue
Chemlmsford, MA 01824-3618

Eastman Kodak
Attn: Elisabeth Frisk
343 State Street
Rochester, MA 01465

Edward Everson
19 W. Los Olivos
Santa Barbara, CA 93105-3927

Edward Garcia
1117 E. Haley St.
Santa Barbara, CA 93103-2546

Edward M. Fish
1103 N. Nopal St
Santa Barbara, CA 93103-2324

Edward Rodarte
900 Northpoint Place
Lompoc, CA 93436-3220

Electric Boat
Attn: T. Hurlock/C.Baldauf
75 Eastern Point Rd  South Yard
Groton, CT 06340-4989

Elvira Bracamonte
171 Nectarine Dr #11
Goleta, CA 93117-3392

Employee Development Department
Bankruptcy Group MIC 92E
PO Box 826880
Sacramento, CA 94280-0001

Ender Kuntsal
1067 N. Patterson Ave
Santa Barbara, CA 93111-1111

Enterprise VanPool
333 City Blvd West, Suite 1105
Orange, CA 92868-2988

Eric Horning
23 Rock Rd
Glen Rock, NJ 07452-2025

Erika Gutierrez
2939 De La Vina St #D
Santa Barbara, CA 93105-3365

Ernest M. Ramirez
360 Greencastle Circle
Santa Barbara, CA 93111-2824

FALMOUTH SCIENTIFIC
1400 ROUTE 28A
CATAUMET, MA 02534

FARO TECHNOLOGIES INC.
125 TECHNOLOGY PARK
LAKE MARY, FL 32746-6230

FEDEX
P.O. BOX 7221
PASADENA, CA 91109-7321

FEDEX FREIGHT
DEPT LA PO BOX 21415
Santa Paula, CA 93060

FFD TRUST
P.O. BOX 1544
ARLINGTON, MA 02474-0023

FGL ENVIRONMENTAL
853 CORPORATION STREET
Santa Paula, CA 93060-3005

FIDUS Mezzanine Capital II, LP
1603 Orrington Ave
Suite 1005
Evanston, IL 60201-5000

FIRST CHOICE
18840 PARTHENIA STREET
NORTHRIDGE, CA 91324-3837

FOAM FACTORY, INC
17500 23 MILE ROAD
MACCOMB, MI 48044-1165

FORUM US, INC.  DBA SYNTECH
78 N. ASH STREET
Ventura, CA 93001-2902

FRC-ELECTRICAL INDUSTRIES
705 CENTRAL AVE.
MURRAY HILLS, NJ 07974-1151

FRONTIER
PO Box 740407
Cincinnati, OH 45274-0407

Falmouth
Attn: Gene Haarala
1400 Routh 28A
Cataumet, MA 02534

Farsounder
Attn: Cheryl Zimmerman
151 Lavan Street
Warwick, RI 02888-1017

Felicitas Bautista
5790 Armitos Ave.
Goleta, CA 93117-3434

Fernando Braga
73 Kent Drive
Hudson, MA 01749-1136

Fidelity Security Life Insurance
3130 Broadway
Kansas City, MO 64111-2452

Filiberto Ruiz
7665 Dartmoor Ave
Goleta, CA 93117-1939

Franchise Tax Board
Attention Bankruptcy
PO Box 2952
Sacramento, CA 95812-2952

Francisco Elizarraraz
775 Holly Ave
Carpinteria, CA 93013-1836

Frank Xavier Inda
75 Tecolote Ave.
Goleta, CA 93117-3403

(p)FRONTIER COMMUNICATIONS
BANKRUPTCY DEPT
19 JOHN STREET
MIDDLETOWN NY 10940-4918

Fulgencio Pascual Jr
5076 Del Monaco Dr.
Santa Barbara, CA 93111-2643

GABRIEL KARIM
60 BURRAGE STREET
LUNENBERG, MA 01462-2102

GE Alstom Grid
Attn:  Michelle Strouf
23040 N. 11th Ave. Suite 100
Phoenix, AZ 85027-1396

GLENAIR, INC.
Attn: Pam Ama-Hawkins
1211 AIR WAY
GLENDALE, CA 91201-2497

GLOBAL INDUSTRIAL EQUIPMENT
2505 MILL CENTER PARKWAY
SUITE 100
BUFORD, GA 30518-3700

GOLETA VALLEY PAINT
325 RUTHERFORD STREET
SUITE B
GOLETA, CA 93117-3785

GOLETA WATER
PO Box 847
Goleta, CA 93116-0847

GRAINGER
Attn: Tracy Dillon
101 S. RICE ROAD
OXNARD, CA 93030-7235

GRAYLIFT
1205 S. BLOSSER ROAD
SANTA MARIA, CA 93458-4925

GREENE RUBBER COMPANY INC
20 CROSS STREET
WOBURN, MA 01801-5606

Gabriel Ruiz Cervantes
1317 North V St. #17
Lompoc, CA 93436-3135

Gary Irwin
5028 Hollister Ave.
Santa Barbara, CA 93111-2638

Geoffrey S. Warner
135 Tuolumne Ave.
Ventura, CA 93004-1205

Gerald Schmidt
72 Stonegate Rd.
Chelmsford, MA 01824-4153

Gideon Pascual
5076 Del Monaco Dr.
Santa Barbara, CA 93111-2643

Gilbert Jimenez
403 Odense St.
Buellton, CA 93427-9639

Gladstone Investment Corporation
1521 Westbranch Drive
Suite 200
Mc Lean, VA 22102-3210

Glen Tamayo
910 Nightingale Place
Oxnard, CA 93036-6293

Glenair, Inc.
Attn:  Stephen Bruce, General Counsel
1211 Air Way
Glendale, CA 91201-2497

Graciela Cortez
3155 Preble Ave
Ventura, CA 93003-4805

Gregory Hutchison
4869 Summitt Ave
Simi Valley, CA 93063-1416

Guadalupe Rodriguez
5744 Alondra Dr.
Goleta, CA 93117-3326

Gus Bro
435 W. Padre St Apt W-15
Santa Barbara, CA 93105-4254

H & E RUBBER PRODUCTS
13592 PUMICE STREET
NORWALK, CA 90650-5249

HAMMOND GROUP, INC
10 SOUTH GROSSTOWN RD.
Pottstown, PA 19464-3799

HARTFORD FIRE INSURANCE COMPANY
BANKRUPTCY UNIT, NP3-R
HARTFORD PLAZA
HARTFORD CT 06155-0001

HARWIN CONSTRUCTION
4326 Calle Real, Space #1
Santa Barbara, CA 93110-1050

HEILIND ELECTRONICS INC
880 AVENIDA ACASO, SUITE 200
CAMARILLO, CA 93012-8721

HENKEL COPRORATION
FORMERLY EMERSON & CUMING
20021 SUSANA ROAD
RANCHO DOMINGUEZ, CA 90221-5721

HERAEUS PRECIOUS METALS
Attn: Ryan Hermann
24 UNION HILL ROAD
WEST CONSHOHOCKEN, PA 19428-2719

HILLMAN SUPPLY CO, INC.
13935 NW US Hwy 441
Alachua, FL 32615-8513

HIRERIGHT, LLC
P.O. Box 847891
Dallas, TX 75284-7891

HOFFMEYER COMPANY
8440-A KASS DRIVE
BUENA PARK, CA 90621-3832

HOLLAND & KNIGHT,LLP
400 S Hope St
Los Angeles, CA 90071-2809

HOME DEPOT
6975 MARKET PLACE DRIVE
GOLETA, CA 93117-5903

Hach
Attn:  Chet Drusbasky
PO Box 389
Loveland, CO 80539-0389

Hai Doan
1321 W. Lime Ave
Lompoc, CA 93436-6417

Harry E. Hagen
Santa Barbara Tax Collector
PO Box 579
Santa Barbara, CA 93102-0579

Harry E. Hagen,
Santa Barbara Tax Collector
105 E. Anapamu St. Rm 109
Santa Barbara, CA 93101-6052

Harvey Reder
30 Winchester Canyon #34
Goleta, CA 93117-1969

Heath Pray
P.O. Box 1625
Buellton, CA 93427-1625

Hoa Phi Huynh
7465 Hollister Ave #239
Goleta, CA 93117-2539

Honeywell
Attn: Valerie Goller
2000 East 95th Street/PO Box 419159
Kansas City, MO 64141-6159

Hydroid
Attn: E.Emmons/Lisa King
6 Benjamin Nye Circle
Pocasset, MA 02559-4900

IAR SYSTEMS INC.
1065 E. HILLDALE BLVD.
FOSTER CITY, CA 94404-1615

IDEN TRUST
55 Hawthorne St, STE 400
San Francisco, CA 94105-3910

JDWHOLEDEALER.COM
18640 LAKE DRIVE EAST
CHANHASSEN, MN 55317-9383

IMPULSE ADVANCED COMMUNIC
6144 CALLE REAL SUITE 200
Goleta, CA 93117-2012


IMPULSE ADVANCED COMMUNICATIONS
6144 Calle Real
Suite 200
Goleta, CA 93117-2012

INQUIRIES, INC
PO BOX 67
Easton, MD 21601-8900

INTERSTATE RIGGING, LLC
P.O. Box 186
Georgetown, MA 01833-0286


Internal Revenue Service
2970 Market Street
Mall Stop 5-Q30. 133
Philadelphia, PA 19104-5002

Interocean Systems
Attn: Dan Pearlman
3738 Ruffin Road
San Diego, CA 92123-1812

Irene Milstead
2151 Olga St
Oxnard, CA 93036-2237


Ismall Simentales
4280 Calle Real Sp#70
Santa Barbara, CA 93110-3992

JAMES R. LABERTEW
278 Elwood Beach Drive #14
Goleta, CA 93117-2750

JOY EQUIPMENT PROTECTION, INC
PO Box 1080
CARPINTERIA, CA 93014-1080


Jacob Duhs
1054 Dominion Ct
Ojai, CA 93023-1553

James Bartek
1498 Aarhus Unit C
Solvang, CA 93463-2975

James J. Soukup
333 Old Mill Rd. #52
Santa Barbara, CA 93110-3494


James T. Soukup
101 Sherwood Dr
Santa Barbara, CA 93110-1033

Jane Weiler
73 Touran Lane
Goleta, CA 93117-8003

Jason Renick
5594 Somerset Dr.
Santa Barbara, CA 93111-1657


Jeannine Lain
3340 Richland Dr #8
Summerland, CA 93105-3260

Jeffrey Golden
471 Valley Dairy Rd
Buellton, CA 93427-6808

Jehu Reyna
6446 Caroldale Place
Goleta, CA 93117-1549


Jennifer M. Zaludek
425 Cannon Green Dr #H
Goleta, CA 93117-5810

Jeremy Fletcher
1117 Ibex Square
Ventura, CA 93003-6322

Jeremy Torres
7383 Freeman Place
Goleta, CA 93117-2818


Jessica Dewett
2877 Alta Street
Los Olivos, CA 93441

Jill Grant
556 Dalton Way
Goleta, CA 93117-1734

Jim Southaphanh
415 E. Walnut #A
Lompoc, CA 93436-8601


John A Urquidi
401 Camino Del Remedio #G
Santa Barbara, CA 93110-1350

John E. Hartman
2788 Alta Drive
Santa Barbara, CA 93105-9701

John Fletcher
1117 Ibex Square
Ventura, CA 93003-6322

John Longyear
6 San Lucas Ave
Newbury Park, CA 91320-4240

John Mather
P.O. Box 1273
Summerland, CA 93067-1273

John Taylor
628 Darling St.
Ogden, UT 84403-0140

Jorge A. Guerrero
5760 Gato Ave
Goleta, CA 93117-3427

Jorge Ramirez
305 North V Street
Lompoc, CA 93436-5620

Jose Alvarez
1231 Los Serenos Dr
Fillmore, CA 93015-1624

Jose B. Lugo
1022 Cadway
Santa Paula, CA 93060-1202

Jose Duarte
1630 Dover St.
Oxnard, CA 93030-3513

Jose Ramirez
6520 Cervantes Rd #14
Isla Vista, CA 93117-4650

Jose Torres
823 W. Micheltorena St.
Santa Barbara, CA 93101-4709

Joshua McDonough
487 Hot Springs Rd
Santa Barbara, CA 93108-2029

Juan Perez
419 N. Voluntario
Santa Barbara, CA 93103-2624

KADCO CERAMICS
1175 CONROY PLACE
EASTON, PA 18040-6656

KATS ENTERPRISES, LLC
1501 South Loop 288
Suite 300
Denton, TX 76205-4703

KAVINELLI & SON PLUMBING & HEATING, INC.
15 BAYBERRY LANE
W. MILLBURY, MA 01527-1300

KEAE FIRE & SAFETY
1500 Main Street
Waltham, MA 02451-1635

KEMLON PRODUCTS
P. O. BOX 2189
1424 NORTH MAIN STREET
PEARLAND, TX 77581-2215

Kaiyo Denshi
Attn: Chieko Murakami
5-19-13 Suneori-cho
Tsurugashima, Saitama, Japan
350-2211

Karen A Wade
10 Moore Drive
Shirley, MA 01464-2829

Karen Vaughn
10115 Darling Rd.
Ventura, CA 93004-3762

Kathy Ramos
637 W. Ortega St.
Santa Barbara, CA 93101-4422

Kelly Saikeo
309 Somerset Place
Lompoc, CA 93436-7143

Kenneth Murray
3 Daffodil Lane
Goleta, CA 93117-1300

Kenny Stultz
P.O. Box 956
Buellton, CA 93427-0956

Kent Palmer
945 Ward Drive #68
Santa Barbara, CA 93111-2966

Kevin Cook
315 Consuelo Dr. #A
Santa Barbara, CA 93110-1419

Kongsberg
Attn: Jason Miller
1598 Kebet Way
Port Coquitlam, BC
Canada V3C5M5

L-3 Comm Maripro
Attn: Refugio Alfaro
15825 Roxford Street
Sylmar, CA 91342-3537

LANDSBERG
P.O. BOX 101144
PASADENA, CA 91189-1144

LASER SERVICES
123 Oak Hill Rd.
Westford, MA 01886-1198

LAWRENCE E. PRICE
133 E. DE LA GUERRA ST #187
Santa Barbara, CA 93101-2228

LEAF CAPITAL FUNDING LLC
ATTN: LEGAL DEPT
2005 MARKET ST 14TH FLOOR
PHILADELPHIA PA 19103-7009

LINTEC OF AMERICA, INC
4629 E. Chandler Blvd.
Phoenix, AZ 85048


LITTLER MENDELSON P.C.
2001 Ross Avenue
Suite 1500
Dallas, TX 75201-2931

LITTLETON ELECTRIC LIGHT DEPT
39 Ayer Road
Littleton, MA 01460-1007

LOCKHEED MARTIN CORPORATION
HOGAN LOVELLS US LLP
CHRISTOPHER R DONOHO III, ESQ
M. SHANE JOHNSON, ESQ
875 THIRD AVENUE
NEW YORK NY 10022-6225


LOCKHEED MARTIN CORPORATION
ROTARY AND MISSION SYSTEMS
ATTN: JON MELLIS
9500 GODWIN DRIVE
MANASSAS VA 20110-4166

Landsberg Orora
6600 Valley View
Buena Park CA 90620-1145

Laura Furukawa
226 Coronado Dr.
Goleta, CA 93117-2432


Leander Cubit
P.O. Box 3560
Lompoc, CA 93438-3560

LegalShield
PO Box 2629
Ada, OK 74821-2629

Leidos
Attn: Heather Hamlette
22635 Davis Drive Dr.
Suite 160
Sterling, VA 20164-7103


Leidos
Attn: Heather Hamlette
26279 Twelve Trees Lane
Poulsbo, WA 98370-7194

Leidos, Oak Ridge, Tenn
Attn: Johnny Grooms
301 Laboratory Road  PO Box 2501
Oak Ridge, TN 37831-2501

Linda L. Beard
1760 Overlook Ln
Santa Barbara, CA 93103-2823


Lockheed
Attn: Donna Wheeler
MST-Syracuse  PO Box 4840
Syracuse, NY 13221-4840

Lockheed
Attn: Kathy Werner
Seven Barnabas Road
Marion, MA 02738-1421

Lockheed Martin Corporation
Attn: Patricia Hanson
7 Barnabas Road
Marion, Massachusetts 02738-1421


Lois A Oakman
147 King Street #204
Littleton, MA 01460-1536

Lorenza Perez
419 N. Voluntario
Santa Barbara, CA 93103-2624

Lorna A. Garlejo
5780 Armitos Ave.
Goleta, CA 93117-3434


M & J ENGINEERING
1 SO. Fairview Avenue
GOLETA, CA 93117-3364

MACARTNEY, INC
2901 W. Sam Houston Pkwy N.
Suite D-260
Houston, TX 77043-1625

MACHINE EXPERIENCE & DESIGN
2964 PHILLIP AVENUE
CLOVIS, CA 93612-3934


(p)MARBORG INDUSTRIES
ATTN KATHLEEN BORGATELLO KOEPER
PO BOX 4127
SANTA BARBARA CA 93140-4127

MARTIN RUBBER CORP.
2085 EMERY AVE.
LA HABRA, CA 90631-5777

MCMASTER-CARR SUPPLY CO.
P.O. BOX 7690
CHICAGO, IL 60680-7690


MD PAINTING
2438 Mesa School Lane
Santa Barbara, CA 93109-1849

MEL CHEMICALS
Attn: Patricia Jones
14271 Collection Center Drive
Chicago, IL 60693-0001

MERIDIAN INDUSTRIAL GROUP
Attn: L. Fernandez
529 SouthEast Street
Holyoke, MA 01040-6005

METALMART INTERNATIONAL INC
5828 Smithway Street
Commerce, CA 90040-1606

METTLER TOLEDO
1900 POLARIS PARKWAY
COLUMBUS, OH 43240-4055

MI-TECH METALS, INC.
Attn: Kathi Slaughter
4701 MASSACHUSETTS AVE.
Indianapolis, IN 46218-3144

MILLERS BUILDING MAINTENANCE
2512 TRESUEASURE DRIVE
SANTA BARBARA, CA 93105-4136

MILLS MACHINE WORKS
30 Carver Street
Lawrence, MA 01843-1402

MINITAB, INC
1829 PINE HALL RD
STATE COLLEGE, PA 16801-3008

MISSION UNIFORM SERVICE
725 E. MONTECITO
SANTA BARBARA, CA 93103-3296

MOBILE MINI
PO Box 7144
Pasadena, CA 91109-7144

MORGAN ADVANCED CERAMICS, INC
2425 WHIPPLE RD.
HAYWARD CA 94544-7807

MORGAN ADVANCED MATERIALS
25 Madison Road
Fairfield, NJ 07004

MORGAN TECHNICAL CERAMICS
Attn: Kay Griffiths
Vauxhall Industrial Estate LL14
6HY Ruabon Wrexham
Great Britain

MOUSER ELECTRONICS
1810 GILLESPIE WAY, SUITE 101
EL CAJON, CA 92020-0918

MSC INDUSTRIAL SUPPLY CO.
11450 MARKON DRIVE
Garden Grove, CA 92841-1432

MSC INDUSTRIAL SUPPLY COMPANY
75 MAXESS ROAD
MELVILLE NY 11747-3151

Mai Xiong
154 Brandon Dr
Goleta, CA 93117-1037

Marco T. Escobar
6661 Berkshire Terrace #16
Goleta, CA 93117-4508

Maria G. Ortega
732 Ensign Place
Oxnard, CA 93035-1238

Maria Macias
112 Somerset Place
Lompoc, CA 93436-7140

Maria Miller
2457 Yuma Ct.
Ventura, CA 93001-1447

Mark Secovich
46 Burgundy Drive
Nashua, NH 03062-3654

Mark T. Shaw
4999 Cervato Way
Santa Barbara, CA 93111-1952

Martin Broten
1223-A Lela Lane
Santa Maria, CA 93454-6642

Mary B. Gilbert
512 South 'R' St.
Lompoc, CA 93436-7632

Massachusetts Department of Revenue
Bankruptcy Unit
P. O. Box 9564
Boston, MA 02114-9564

Massachusetts Dept of Revenue
PO Box 9550
Boston, MA 02114-9550

Massachusetts Dept. of Revenue
PO Box 7010
Boston, MA 02204-7010

Matthew Kay
1403 Princeton Way
Westford, MA 01886-1559

Matthew Staska
232 Ravenscroft Dr
Goleta, CA 93117-2025

Mellisa Lara
3700 Dean Dr. Apt 2004
Ventura, CA 93003-3345

Merley A. Versola
4221 Terrace Ave
Oxnard, CA 93033-7308

Metsys
Attn: Yanny Han
Room 1504 Guotoucaifu Plaza 9 Guang
Fengtai District, Beijing, China

Michael Beard
1760 Overlook Ln
Santa Barbara, CA 93103-2823

Michael Desaulniers
100 Old Princeton Rd
Hubbardston, MA 01452-1119

Michael E. Vaughn
10115 Darling Rd.
Ventura, CA 93004-3762

Michael Hartman
2788 Alta Dr.
Santa Barbara, CA 93105-9701

Michael J Tucker
1316 N. 2nd St.
Lompoc, CA 93436-3555

Michael Turpin
509 E. Orchard St
Santa Maria, CA 93454-2223

Michael Wittman
271 San Ricardo Dr.
Santa Barbara, CA 93111-2537

Miguel Ferreira
184 Frank Ave.
Oxnard, CA 93033-5330

Mission Linen Supply
Credit Department
PO Box 1299
Santa Barbara, CA 93102-1299

NATIONAL INSTRUMENTS
11500 N MOPAC EXPRESSWAY
AUSTIN, TX 78759-3563

NATIONAL WIRE & CABLE CORP
136 SAN FERNANADO ROAD
LOS ANGELES, CA 90031-1780

NETWORK INNOVATIONS US INC.
4950 WEST PROSPECT ROAD
FORT LAUDERDALE, FL 33309-3050

NEWARK
4180 HIGHLANDER PARKWAY
RICHFIELD, OH 44286-9352

NEWEGG.COM
9997 Rose Hills Rd
Whittier, CA 90601-1701

NORDSON EFD
40 Catamore Blvd.
East Providence, RI 02914-1206

NORTHERN TOOL + EQUIPMENT
2800 SOUTHCROSS DRIVE WEST
BURNSVILLE, MN 55306-6936

NRL
Attn: Grace Pennington
Naval Research Lab
Washington, DC 20375-0001

NRL & ASSOCIATES, INC.
Attn: Jeff Rumsey
245 Log Canoe Circle, Suite 1
Stevensville, MD 21666-2165

NSL ANALYTICAL SERVICES, INC
4450 Cranwood Parkway
Cleveland, OH 44128-4004

NSWC, Carderock
Attn: Christine Mitchell
9500 McCarthur Blvd. Code 4112
Bethesda, MD 20817-5700

NSWC, Crane
Attn: Amber Graves/Leon Tillman
300 Highway 351 Bldg 121
Crane, IN 47522-5001

NUWC-Newport
Attn: DCMA/Ken Wilkins
Attn: Allison Wicks/E. Walker
Simonpietri Drive, Building 11
Newport, RI 02841

NUWC-Newport
Attn: Jessica Fish
1176 Howell Street, Building 1258
Newport, RI 02841-1708

NWSS
Attn: M. Schimdt
5450 Carlisle Pike
Mechanicsburg, PA 17050-2411

Namiki
Attn: Supattra Changpradist
60/29, M4, T. Banklang  A Muang
Lamphun, Thailand, 51000

Nancy Solorzano
4511 Highland Ave
Oxnard, CA 93033-7317

National Research Lab
4555 Overlook Ave. SW
Washington, DC 20375-0001

Newport News
Attn: Mariellen Rosen
4101 Washington Ave
Newport News, VA 23607-2700

Nikolay Bebko
1062 Palmetto Way #d
Carpinteria, CA 93013-2859

Northrop Grumman
Attn: Lori Lipka / Brigid Bruno
895 Oceanic Drive  MS 9225
Annapolis, MD 21409-6107

O'REILLY AUTO PARTS
ATTN CREDIT
PO BOX 9464
SPRINGFIELD MO 65801-9464

OFFICE DEPOT
6600 North Military Trail
Boca Raton, FL 33496-2434


OMEGA ENGINEERING
ONE OMEGA DRIVE
P.O. BOX 4047
STAMFORD, CT 06907-0047

OMEGA TECHNOLOGIES
31125 Via Colinas, Suite 905
Westlake Village, CA 91362-3972

ONE WAY INDUSTRIAL SUPPLY INC
302 PINE AVENUE
GOLETA, CA 93117-3791


ONLINESTORES COM
1000 Westinghouse Dr. STE1
New Stanton, PA 15672-9600

Office of the U.S. Trustee - LA
915 Wilshire Blvd.
Suite 1850
Los Angeles, CA 90017-3560

OneWest Bank, FSB
888 E. Walnut Street
HQ-05-03
Pasadena, CA 91101-1895


PINOLI'S REFRIGERATION CO., INC.
Attn: Stacy
P.O. BOX 166
BUELLTON, CA 93427-0166

PLEX SYSTEMS,INC
900 TOWER DRIVE, SUITE 1400
TROY, MI 48098-2832

PPG AEROSPACE
24811 AVENUE ROCKEFELLER
VALENCIA, CA 91355-3468


PRAIRIE CERAMICS CORP
465 MCCORMICK ST
SAN LEANDRO, CA 94577-1105

PRAXAIR
455 E. WOOLEY RD
OXNARD, CA 93030-7224

PRECISION SCREW MACHINE PROD
Attn: Joseph Moreshead
30 GOOCH STREET
PO BOX 1944
BIDDEFORD, ME 04005-1944


PRINTER SUPPORT CORPORATION
531 Main Street
Acton, MA 01720-3940

PRISTINE PRODUCTS, LLC
847 S.STATE RD., SUITE 101
LIBERTY, IN 47353

PROTO LABS, INC
5540 Pioneer Creek Drive
Maple Plain, MN 55359-9003


Pablo Cansino
1920 Valley Vista
Santa Maria, CA 93458-7736

Patrick McAllister
757 Cathedral Pointe Ln
Santa Barbara, CA 93111-1474

Perla Santos
324 N Second St. Unit #A
Lompoc, CA 93436-6145


Peter Bonsignori
212 Shady Ln
Ojai, CA 93023-2950

Peter T. Perotte
7847 Rio Vista Drive
Goleta, CA 93117-1020

Peter Vera
520 W. Canon Perdido St. #30
Santa Barbara, CA 93101-4464


Phoenix International Holdings
Attn: O.Glover/Ken Pollock
9301 Largo Drive West
Upper Marlboro, MD 20774-4882

Praxair Distribution Inc
c/o RMS Bankruptcy Recovery Services
P.O. Box 361345
Columbus, OH 43236-1345

Progeny
Attn: Rachel Steiner/Ed Perry
9500 Innovation Drive
Manassas, VA 20110-2210


QUALITY MAGNETICS CORPORA QUALITY M
Attn: C Buckley
18025 ADRIA MARU LANE
Carson, CA 90746-1403

QUALITY MAGNETICS CORPORATION
18025 ADRIA MARU LANE
CARSON, CA 90746-1403

QUICKPARTS.COM, INC
301 Perimeter Center North
Suite 400
Atlanta, GA 30346-2432

R & S PROCESSING CO., INC.
15712 ILLINOIS AVE.
PARAMOUNT, CA 90723-4113

R.S. HUGHES CO. INC.
10639 GLENOAKS BLVD.
PACOIMA, CA 91331-1613

RACO INDUSTRIES LLC
5480 CREEK ROAD
CNCINNATI, OH 45242-4002

RAPID MACHINING
22 Charron Avenue
Nashua, NH 03063-1733

RDS WIRE & CABLE
225 EAST GARDENA BLVD.
GARDENA, CA 90248-2835

RINCON ENGINEERING CORP.
6325 CARPENTERIA AVENUE
CARPENTERIA, CA 93013-2901

Ralph Phillips
c/o Gary W. Nevers
Nevers, Palazzo, Packard, et al
31248 Oak Crest Dr. Ste. 100
Westlake Village, CA 91361-5671

Ramon Macias
112 Somerset Pl.
Lompoc, CA 93436-7140

Randall DuVal
6213 Muirfeld Dr
Goleta, CA 93117-1634

Randall Schwalm
1824 N. Mira Loma Way
Palm Springs, CA 92262-2977

Randy Loren Kirby
80 Zaca St #18
Buellton, CA 93427-2501

Raul Arroyo
175 S. La Cumbre Ln #35
Santa Barbara, CA 93105-3147

Raul Lopez
112 Sumida Gardens Ln #107
Santa Barbara, CA 93111-3346

Raytheon
Attn: Matt Jonasch
IDS/SCS 1847 West Main Road
Portsmouth, RI 02871-1087

Reyna M. Caballero
413 Dibblee Ave
Santa Barbara, CA 93101-3444

Ricardo Hernandez
456 Foxen Drive
Santa Barbara, CA 93105-2511

Richard C. Stockhaus
93 Millbury Avenue
Millbury, MA 01527-3339

Richard Jenks
7580 Cathedral Oaks Rd #3
Goleta, CA 93117-1138

Richard S. Franklin
7417 N. Camino Sin Vacas
Tucson, AZ 85718-1278

Robert Castellanos
221 Huerta Street
Oxnard, CA 93030-0197

Robert D. Fader
122 Cardinal Ave.
Goleta, CA 93117-3432

Robert J. Brown
P.O. Box 61523
Santa Barbara, CA 93160-1523

Robert J. Broyles
7934 Rio Vista Dr
Goleta, CA 93117-1018

Robert K. Pino
530 Cypress Ct
Lompoc, CA 93436-1312

Robert Perotte
P.O. Box 1516
Santa Ynez, CA 93460-1516

Robert Sheppard
4791 Harmony Lane
Orcutt, CA 93455-4512

Roman Reyes
1614 Daphne Ave
Ventura, CA 93004-1877

Rosanna Gonzalez
528 N. U Street #B
Lompoc, CA 93436-5100

Rosemary Vincent
P.O. Box 134
Goleta, CA 93116-0134

Rosita B. Osias
520 Pine Ave Spc#28
Goleta, CA 93117-3731

Ruben A. Hernandez
690 Carlo Dr.
Goleta, CA 93117-1753

Ryan Rebecchia
105 Sunrise Ave
Leomister, MA 01453-3424

Ryan Schaafsma
11431 Eby Canyon Rd
Sunland, CA 91040-2059

Ryan Vongpanya
1321 W. Airport Ave
Lompoc, CA 93436-4311

S.L. FUSCO, INC.
1966 VIA ARADO
RANCHO DOMINQUEZ, CA 90220-6100

SAAB AB
Isbergs gata 2, SE-211 19
Malmo, Sweden

SAIC
Attn: Renard Cannon
1710 SAIC Drive
Mc Lean, VA 22102-3701

SANTA BARBARA COUNTY
AIR POLLUTION CONTROL DISTRICT
26 CASTILLIAN DR., BLDG. B23
GOLETA, CA 93117-5565

SANTA BARBARA IND. FINISHING
873 S. KELLOGG AVE.
GOLETA, CA 93117-3805

SAWYER PETROLEUM
P.O. BOX 72
SANTA PAULA, CA 93061-0072

SDS SPRAY DRYING SYSTEMS INC
5320 Enterprise Street, Suite J
Eldersburg, MD 21784-9354

SEACON/BRANTNER & ASSOC.,INC.
1700 GILLESPIE WAY
EL CAJON, CA 92020-1081

SEFAR INC
111 CALUMET STREET
DEPEW, NY 14043-3734

SHAWSHEEN AIR SERVICES, INC
248 MILL ROAD, BLDG 2, SUITE 5
Chelmsford, MA 01824-4148

SHRED-IT
PO BOX 101007
Pasadena, CA 91189-0003

SIMA S ENTERPRISES , LLC
P.O. Box 1397
WALL TOWNSHIP, NJ 07719-1397

SMTMAX/OMXIE CORPORATION
5675 KIMBALL CT.
CHINO, CA 91710-9121

SOUTH COAST DELI
185 SOUTH PATTERSON AVENUE
Santa Barbara, CA 93111-2074

(p)SOUTHERN CALIFORNIA EDISON COMPANY
1551 W SAN BERNARDINO ROAD
COVINA CA 91722-3407

SPECTRUM CHEMICAL MFG CORP
P.O. BOX 740894
LOS ANGELES, CA 90074-0894

SPHERION STAFFING LLC
271 N. Fairview Street Ste. 104
Goleta, CA 93117-6284

STAMPCO
1754 EAST MAIN STREET
VENTURA, CA 93001-3411

STAPLES BUSINESS ADVANTAGE
9440 LURINE STREET
CHATSWORTH, CA 91311-6003

STELLAR INDUSTRIAL SUPPLY, INC
711 EAST 11TH STREET
Tacoma, WA 98421-2422

STEVEN L. RENICK
5594 SOMERSET DRIVE
SANTA BARBARA, CA 93111-1657

SUN CONFERENCE
1130 CACIQUE ST. #65
Santa Barbara, CA 93103-5444

SUNSHINE METALS
2051 RAYMER AVENUE, SUITE B
FULLERTON, CA 92833-2678

SUPERIOR THREAD ROLLING C
12801 Wentworth Street
Pacoima, CA 91331-4332

SYNQOR
155 SWANSON ROAD
BOXBOROUGH, MA 01719-1316

SYQWEST
Attn: Doug Flower/Bob Tarini
30 Kenney Drive
Cranston, RI 02920-7962

Santiago Monroy
309 S. Voluntario St Apt A
Santa Barbara, CA 93103-3291

Science Application Intern'l
Attn: Laura Hyden
151 Lafayette Drive PO Box 2501
Suite 301
Oak Ridge, TN 37831-2501

Sea Technology
c/o Szabo Associates, Inc.
3355 Lenox Road NE, Suite 945
Atlanta, GA 30326-1357

Selene D. Jamison
1313 W. College Ave.
Lompoc, CA 93436-5116

Sergio De Hoyos
934.5 San Andres #2
Santa Barbara, CA 93101

Sher Moua
7674 Bradford Dr.
Goleta, CA 93117-1955

Socorro Guerrero
331 Vega Dr
Goleta, CA 93117-2006

Somboon Meuangmai
1128 Marigold Ave
Lompoc, CA 93436-3252

Son Nguyen
262 Via El Encantador
Santa Barbara, CA 93111-2732

Sparton
Attn: Dee Oliver
5612 Johnson Lake Road
De Leon Springs, FL 32130-3657

Spencer P. Gooding
1322 Chaney Ave
Carpinteria, CA 93013-1721

Spraying Drying Systems Inc
Attn: Rosemary M. Bayliss
5320 Enterprise St Suite J
Eldersburg, MD 21784-9354

SyQwest Inc.
c/o Joshua L. Celeste, Esq.
1800 Financial Plaza
Providence RI 02903

TELEDYNE IMPULSE
9855 CARROLL CANYON RD.
SAN DIEGO, CA 92131-1103

TEQUIPMENT.NET
205 Westwood Avenue
Long Branch, NJ 07740-6564

TEST EQUITY, INC.
6100 CONDOR DRIVE
MOORPARK, CA 93021-2608

THE GAS COMPANY
PO Box C
Monterey Park, CA 91754-0932

THYSSENKRUPP ONLINEMETALS LLC
1138 WEST EWING
SEATTLE, WA 98119-1321

TOTAL TECHNICAL SERVICES
P.O. BOX 204653
DALLAS, TX 75320-4653

TRAMONTO CIRCUITS
14524 61st St. Court North
Stillwater, MN 55082-6180

TRANSDUCER TECHNIQUES INC
42480 RIO NEDO
TEMECULA, CA 92590-3734

TRS TECHNOLOGIES, INC
c/o WESLEY HACKENBERGER, PRES.
2820 East College Avenue
State College, PA 16801-7548

TTE FILTERS, LLC
7426A TANNER PKWY
ARCADE, NY 14009-9758

Tax Collector of Littleton MA
Deborah Richards, Tax Collector
37 Shattuck Street, Room 207
P.O. Box 1305
Littleton, MA 01460-4305

Teofila M San Juan
5093 Del Monaco Dr.
Santa Barbara, CA 93111-2644

Thomas King
5557 Somerset Dr.
Santa Barbara, CA 93111-1639

Thomas N. Harding
Seed Mackall LLP
1332 Anacapa Suite 200
Santa Barbara, CA 93101-2090

Tim Jock
60 Sycamore Terrace #102
Goleta, CA 93117-5585

Timothy M. Ranger
3111 Via Real
Carpinteria, CA 93013-3087

Timothy Mudarri
68 Montclair Avenue
West Roxbury, MA 02132-7818

Toyo Corporation
Attn: Toshihidi Takeuchi
1-6 Yaesu 1-Chome   Chuo-ku
Tokyo, Japan

Trong V Doan
1516 West North Ave.
Lompoc, CA 93436-3820

Tucker Root
1470 Andrea St. Unit B
Carpinteria, CA 93013-1404


Turkana
Attn: Tim Davies
1315 116 Ave SW
Calgary, Alberta, Canada
T2W 2G4

UCSD
Attn: Denise Lewis
8635 Kennel Way
Ritter Hall, Rm 200B
La Jolla, CA 92093-5009

ULINE
2200 S LAKESIDE DRIVE
WAUKEGAN, IL 60085-8311


UNH
Attn: Deb O'Neil
11 Brook Way
Durham, NH 03824-3508

UNH
Attn:Tom Weber
24 Colovos Road
Durham, NH 03824-3515

UPS
P.O. BOX 894820
LOS ANGELES, CA 90189-4820


UTZ, LLC
4 PECKMAN ROAD
LITTLE FALLS, NJ 07424-1631

Ultra Electronics
Attn:Ed Ferrara
115 Bay State Drive MS 17-5
Braintree, MA 02184-5216

United Parcel Service-Domestic
c/o Receivable Management Services (&quo
P.O. Box 361345
Columbus, OH 43236-1345


United States Trustee (ND)
915 Wilshire Blvd, Suite 1850
Los Angeles, CA 90017-3560

Univ of Texas at Austin
Attn:Jerry Fuller
APL  10000 Burnet Road
Austin, TX 78758-4423

VALLEY SEAL COMPANY
6430 VARIEL AVENUE, #106
WOODLAND HILLS, CA 91367-2559


VASTEX INTERNATIONAL INC.
1032 North Irving Street
Allentown, PA 18109-3318

VERIZON
PO Box 15124
Albany, NY 12212-5124

VERIZON WIRELESS
PO Box  660108
Dallas, TX 75266-0108


VOLT
FILE #53102
LOS ANGELES, CA 90074-3102

VWR INTERNATIONAL LLC
3745 BAYSHORE BLVD.
BRISBANE, CA 94005-1402

Valerie M. Reyes-Wener
23 Camino De Vida #133
Santa Barbara, CA 93111-2253


Value Based Solutions
Attn: Roland Ciaramitaro
1651 Crossings Parkway, Suites B&C
Westlake, OH 44145-2396

Vemco
Attn:Bill Field
20 Angus Morton Drive
Bedford, Nova Scotia, Canada
B4B 0L9

Vicente Torres
712 N. Voluntario St
Santa Barbara, CA 93103-2414


Victor Palato
6647 El Colegio Rd. #D316
Goleta, CA 93117-4203

Victor Sanchez
3340 Orcutt Rd 'C'
Santa Maria, CA 93455-2376

WHALING WEST PACKAGING CORP
800 N. MITCHELL ROAD
NEWBURY PARK, CA 91320-2215


WILLIAMS CONSULTING
4806 S. Strike It Rich Dr.
Gold Canyon, AZ 85118-3543

Wartsila
Attn: Mathias Fischer
Neufeldstrasse 10
Kiel, Germany
24118

Wayne Webb
1017 N Nita Court
Santa Maria, CA 93454-3123

Wells Fargo Business Credit Gov.
Wells Fargo Bank, N.A.
2010 Corporate Ridge, Suite 900
Mc Lean, VA 22102-7857

William J. Cherick
945 Ward Drive #87
Santa Barbara, CA 93111-2967

William Cidzik
65 Belfast Dr. Apt #103
Goleta, CA 93117-2494

William Voigt
321 Vista De La Cumbre
Santa Barbara, CA 93105-2814

Winston Lech
27 W. Anapamu St #145
Santa Barbara, CA 93101-3107

Yasuhiro Ochi
677 Calabria Dr.
Santa Barbara, CA 93105-4412

(p)ZBATTERY COM INC
1826 HILLTOP RD
ST JOSEPH MI 49085-2307

ZOROTOOLS.COM
909 ASHURY DRIVE
BUFFALO GROVE, IL 60089-4525

Zack Inthanonh
621 North X St.
Lompoc, CA 93436-3831

Jeffrey W Dulberg
Pachulski Stang Ziehl & Jones LLP
10100 Santa Monica Blvd 13th Flr
Los Angeles, CA 90067-4114

Laura Davis Jones
Pachulski Stang Ziehl & Jones LLP
919 North Market Street
17th Floor
Wilmington, DE 19801-3034

Victoria Newmark
Pachulski Stang Ziehl & Jones LLP
10100 Santa Monica Blvd 13th Fl
Los Angeles, CA 90067-4114